# EXHIBIT B

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF GEORGIA

ATLANTA DIVISION

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | Civil Action File No. |
| | 1:24-cv-03774-MHC |
| Plaintiff, | |
| v. | |
| TANNER S. ADAM, JONATHAN L. ADAM, TRITEN FINANCIAL GROUP, LLC and GCZ GLOBAL LLC, | DECLARATION OF JUSTIN SUTHERLAND IN SUPPORT OF DEFENDANTS TANNER S. ADAM, JONATHAN L. ADAM, TRITEN FINANCIAL GROUP, LLC AND GCZ GLOBAL LLC 'S OPPOSITION TO SECURITIES AND EXCHANGE COMMISSION'S AMENDED COMPLAINT |
| Defendants, and | |
| AVA A. ADAM, GARRETT L.W. ADAM, ROBERT S. ADAM, CARRIE L. ADAM, EMILIO F. HINOJOSA, AND VIRGINIA I. HINOJOSA, | |
| Relief Defendants. | |

I, Justin Sutherland, hereby state and declare as follows:

1. I am a Partner in the Investigations, Compliance and Privacy practice group at AlixPartners LLP.

2. I am over 18 years of age and have personal knowledge of the facts set forth in this declaration. I am otherwise competent to testify. If called upon to testify, I could and would testify competently to these facts under oath.

    Confidential Under Protective Order

3.      I submit this Declaration in support of Defendants Tanner S. Adam, Jonathan L. Adam, Triten Financial Group, LLC and GCZ Global LLC Opposition to Securities and Exchange Commissions' Amended Complaint.

4.      AlixPartners provides litigation support services in a variety of forensic related fields including corporate finance and digital assets, in both criminal and civil litigation and government investigations. AlixPartners is a global firm with over 3,000 professionals on three continents.

5.      I am an expert in financial reporting and accounting and regulatory compliance. I am a Certified Public Accounting (CPA) in the states of Utah and Ohio with experience in complex accounting and financial investigations, including matters involving asset tracing.

6.      I hold a Master of Accountancy and a Bachelor of Science with an emphasis in Accounting and Information Systems from Brigham Young University.   I am a member of the American Institute of Certified Public Accountants.

7.      Prior to my employment with AlixPartners, I was a Senior Accountant and Senior Advisor to the Chief Accountant for the Enforcement Division of the SEC where I conducted and oversaw investigations of potential violations of the U.S. Securities Laws.   While my responsibilities at the SEC were broad, I primarily focused on accounting and financial reporting matters of public companies of various sizes and industries, as well as auditors and accountants adherence to professional standards.  Prior to my employment with the SEC, I was a manager with Deloitte, LLP where I performed financial statement audits.

8.      As a result of my skill, experience, training, and education, I have expert knowledge in the areas of corporate investigations and asset tracing.  My full CV is attached as Exhibit 1.

                        Confidential Under Protective Order

9.      AlixPartners has been retained by Jonathan L. Adam, through their counsel at Practus LLP,  and I have been asked to review the relevant financial records and provide my statement as to the deposits and payouts related to GCZ Global LLC ("GCZ") and Triten Financial Group LLC ("Triten") lenders, and relevant business transactions.

10.      My efforts are ongoing with respect to certain documentation procedures related to the analyses performed to identify any errors or omissions. As such, I reserve the right to supplement and/or amend this report, if necessary. Furthermore, I reserve the right to supplement this report if additional information and/or data becomes available.

**Materials Relied Upon for my Statements**

11.      In preparing this statement, I have reviewed the Securities and Exchange Commission's Amended Complaint against the Defendants Tanner and Jonathan Adam, dated April 23, 2025.[1] I have also reviewed the Declaration of Krysta M. Cannon, dated October 1, 2025. in support of Plaintiff's Amended Complaint.[2]

12.      Additionally, I have reviewed certain records and materials produced by the Defendants, including the following:

a. bank statements and account transaction summaries for certain bank accounts, as identified in Exhibit 2

b. select bank statement transactions, provided by the Defendants (the "AFO files");[3] as referenced in Exhibit 2

c. Zuntafi's payment summaries, as referenced in Exhibit 2

---

[1] Amended Complaint
[2] Declaration of Krysta Cannon
[3] "(Tracing) Copy of AFO Acct Submission JA AA Personal Chk Accout 1972", "(Tracing) Copy of AFO Acct Submission JA GCZ Main Checking 5573", and "AFO Acct Submission JA GCZ Oper Acct 3372 4886-9319-1154 v.1"

                                    Confidential Under Protective Order

d.  master lender listings ("Master Lending Listings") provided by the Defendants[4]

e.  analysis prepared by the Federal Bureau of Investigation in relation to this matter ("FBI's analysis")[5]

f.  invoices issued by Heritage Residential Solutions[6]

g.  representations from the Defendants regarding the nature of transactions and/or their business purpose.

h.  schedules provided by SEC Staff ("SEC Staff")[7]

**Summary of Deposits and Payments**

13.  To quantify the deposits and payments to GCZ and Triten, I performed the following analysis:

a.  I compiled and analyzed transactions from bank statements, account transaction summaries, and AFO files for accounts identified in Exhibit 2. I categorized transactions based on a review of:

i.  transaction descriptions appearing on bank statements and accounting transaction summaries

ii.  annotations reflected in the AFO files and FBI's analysis

iii.  Zuntafi's payment summaries

iv.  invoices issued by Heritage Residential Solutions

---

[4] "JA Ledger Draft" and "Lender Information"
[5] "FBI Analysis of TFG Loans"
[6] Invoices dated from 11/1/2023 - 11/21/2024
[7] " Copy of GCZ Global_Wells Fargo_01.30.26_for Practus", "Copy of Tanner_JPMC Accounts_01.30.26_for Practus", "Copy of Triten_Consolidated Bank Analysis_01.30.26_for Practus", and "Copy of WF JA Personal_01.30.26_for Practus"

                    Confidential Under Protective Order

v. representations from the Defendants regarding the nature of transactions and/or their business purpose

vi. schedules provided by SEC Staff

b. I identified relevant individuals by reviewing the Master Lender Listings and the FBI's analysis. I also reviewed and considered schedules prepared by SEC Staff, that were provided to me on January 31, 2026.

14.    Based on the aforementioned analysis, I summarized the deposits and payments from and to GCZ and Triten that were associated with the identified individuals.

15.    Table 1 below presents my summary of deposits and payments, and compares those amounts to figures reflected in the Commissions' Amended Complaint, dated April 23, 2025, the Declaration of Krysta M. Cannon, dated October 1, 2025, and the schedules provided by SEC Staff on January 31, 2026. A detailed breakdown supporting this summary is included in Exhibit 3.

**Table 1**

|  | Deposits | | Payments | |
| --- | --- | --- | --- | --- |
|  | GCZ | Triten | GCZ | Triten |
| **AP Summary** | 21,862,985 | 40,862,000 | (9,255,880) | (27,919,694) |
| **SEC Summary** | 21,675,716 | 40,707,612 | (5,883,862) | (27,634,470) |
| **Cannon Declaration** | 20,852,322 | 40,707,612 | (6,567,081) | (24,480,078) |
| **Amended Complaint** | 20,852,322 | 40,707,612 | (6,567,081) | (27,634,470) |

5    Confidential Under Protective Order

**Monthly Lender Summary**

16.     For individuals identified in the Master Lender Listings who had fiat activity during the review period, as reflected in Exhibit 2, I prepared a schedule of the monthly inflows and outflows using the transactions reflected in Exhibit 3. This analysis is presented in Exhibit 4.[8]

**Business Transactions**

17.     To identify and quantify the business expenses associated with GCZ and Triten, I performed the analysis:

    a.  Compiled and analyzed transactions from bank statements, account transaction summaries, and AFO files based on accounts reflected in Exhibit 2 and categorized the transactions by reviewing:

        i.  transaction descriptions appearing on bank statements and account transaction summaries

        ii.  annotations reflected in the AFO files

        iii.  representations from the Defendants regarding the nature of transactions and/or their business purpose

18.     I summarized the business expenses into the categories as reflected in Table 2 below. A detailed breakdown of these categories is included in Exhibit 5.

---

[8] Exhibit 4 includes only individuals in the Master Lender Listings. Exhibit 3 include individuals in the Master Lender Listings, FBI's analysis, and SEC Staff's schedules

Confidential Under Protective Order

**Table 2**

| Category | Amount |
|---|---|
| Legal, Compliance and Consulting | (681,006) |
| Software & Technology | (109,323) |
| Bank-Related Fees | (56,433) |
| Administration & Office | (40,048) |
| **Total** | **(886,809)** |

I declare under penalty of perjury that the foregoing is true and correct. This Declaration was executed in Salt Lake City, Utah on this 16th day of March, 2026.

*Justin Sutherland*

Justin Sutherland

                                    Confidential Under Protective Order

**AlixPartners**

**CURRICULUM VITAE
OF
JUSTIN J. SUTHERLAND**

---

**POSITION**            Director

**EDUCATION**           Master of Accountancy, Brigham Young University, Provo, Utah
Bachelor of Science, Accounting & Information Systems, Brigham Young University, Provo, Utah

**PROFESSIONAL HISTORY**    Mr. Sutherland has over twenty years of experience in forensic accounting, auditing, consulting and litigation services, including serving for twelve years as an accountant and Senior Advisor at the U.S. Securities and Exchange Commission (SEC) and six years as an auditor at of a Big 4 firm. Mr. Sutherland has a wide range of experience with accounting, auditing, internal controls, complex investigations, and asset tracing matters.

**PROFESSIONAL EXPERIENCE**

*__Regulatory__*          During his twelve years with the SEC, Mr. Sutherland conducted and reviewed dozens of investigations related to potential violations of securities laws and adherence to accounting and auditing standards, including a number of matters dealing with accounting and financial reporting, internal controls, market manipulation, asset misappropriation, Foreign Corrupt Practices Act, Anti-money Laundering, and compliance with auditing standards.  While at the SEC, Mr. Sutherland was the recipient of numerous awards for his contributions to agency priority cases.

*__Forensic Accounting and Investigations__*    As a consultant, Mr. Sutherland has led investigations involving alleged securities laws violations, revenue recognition practices of a large multinational corporation, asset tracing of multiple hedge funds and a defunct crypto entity, net profits calculations, and compliance with regulatory filings.  Mr. Sutherland has conducted these investigations pursuant to SEC investigations and other regulatory inquiries.

*__Auditing and Attestation__*    Mr. Sutherland has conducted audits of financial statements and internal controls over financial reporting.  He has reviewed compilations and financial statements for publicly traded and privately held companies.  Mr. Sutherland supervised the audit of financial institutions and insurance companies during the global financial crisis.

*__Dispute Consulting__*    Mr. Sutherland has provided successful litigation support on numerous matters both at the SEC and in matters opposing the

**JUSTIN J. SUTHERLAND**
**PAGE 2**

SEC. He has analyzed net profits, disgorgement of ill-gotten gains, misuse of investors' assets, penalties, and prejudgement interest. Mr. Sutherland has also analyzed auditor independence, financial reporting and disclosures, internal controls, and disclosure deficiencies in regulatory filings.

*Fraud Prevention and Detection*

Mr. Sutherland's work at the SEC included the proactive identification of auditor independence issues, which resulted in improved industry practices for monitoring firm financial relationships and an update to the SEC's auditor independence rules.

**PROFESSIONAL AND BUSINESS AFFILIATIONS**

Certified Public Accountant, Ohio and Utah
Member, American Institute of Certified Public Accountants
Member, Association of Securities and Exchange Commission Alumni

**SPEECHES AND TRAININGS**

*U.S. Securities & Exchange Commission*
- Intensive Testimony Training – 2016 to 2022
- Accounting Overview for Attorneys – 2012 to 2018
- Internal Controls over Financial Reporting – August 2018
- Pyramid and Ponzi Scheme Enforcement Symposium – March 2017
- Visualization of Data Analytics – 2012

*Securities Enforcement West*
- New SEC Leadership, Priorities, and Organization – May 2015

*National Institute for Trial Advocacy*
- Intensive Testimony Training – 2016 to 2022

*Federal Bar Association*
- Social Media, IoT, and Crypto – February 2023

*American Institute of Certified Public Accountants*
- Whistleblower Fireside – August 2022
- SEC Enforcement Accounting Update – December 2019

*American Accounting Association*
- SEC Regulatory Priorities – April 2022

*Alliant Insurance Services*
- SEC Enforcement Update – February 2026

*ACS, LLC*
- Financial Reporting and Accounting Update – June 2024

*CAC Group*
- SEC Enforcement Update – October 2024

***Sompo International***
- SEC Regulatory Update – October 2023

***Aon Annual Investment Management Symposium***
- Current SEC Regulatory Environment – March 2023

***CPE, Inc.***
- Fraud and Financial Reporting Matters – February 2022
- SEC Enforcement Priorities – January 2023

***Association of Certified Fraud Examiners***
- Fraud and Financial Reporting Risks – August 2016
- SEC Enforcement Update – October 2025

***Utah Association of Certified Public Accountants***
- Fraud Dot: Risks for Financial Professionals – July 2015

***Greenberg Traurig Emerging Tech Summit***
- Fraud Risks for Growing Companies – May 2023

***Brigham Young University School of Accountancy***
- Financial Reporting and Valuation Matters – 2014 to 2026

***Brigham Young University Law School***
- Securities Enforcement – March 2026

***Westminster College***
- SEC and FBI Financial Reporting and Misappropriation Investigations – March 2018

***University of Utah***
- SEC Enforcement Matters and Financial Fraud – 2013, 2015, and 2018

***University of Tulsa Conference of Accountants***
- Financial Fraud Risks for Accountants – June 2019

***Latham and Watkins***
- Accounting for Lawyers – August 2023

***Gibson Dunn***
- Accounting for Lawyers – March 2023

***Skadden, Arps, Slate, Meaghan & Flom, LLP***
- Accounting for Lawyers – October 2023

**JUSTIN J. SUTHERLAND**
**PAGE 4**

**CONTACT**
**INFORMATION**

Justin J. Sutherland
AlixPartners LLP
2101 Cedar Springs
Suite 1100
Dallas, Texas 75201
M (385) 327-9144
jsutherland@alixpartners.com

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 2: Listing of Accounts Reviewed**

| Bank Account | Account Holder | Date Range (Reviewed by AP) | | Footnote |
| --- | --- | --- | --- | --- |
| | | Start Date | End Date | |
| Wells Fargo 3372 | GCZ Global LLC | February 12, 2024 | July 11, 2024 | 1 |
| Wells Fargo 5573 | GCZ Global LLC | June 6, 2023 | September 10, 2024 | 1 |
| Wells Fargo 1972 | Jonathan Adam | January 3, 2023 | September 9, 2024 | 1 |
| Wells Fargo 4153 | Jonathan Adam | July 1, 2023 | June 30, 2024 | |
| Kraken | Jonathan Adam | January 1, 2023 | July 12, 2024 | |
| Coinbase | Jonathan Adam | January 1, 2023 | July 11, 2024 | |
| Wells Fargo 1925 | Shorestream Limited | April 1, 2024 | June 30, 2024 | |
| Chase 3016 | Tanner Adam | December 23, 2020 | May 22, 2024 | |
| First Carolina 2767 | Tanner Adam | May 1, 2023 | March 7, 2024 | 2 |
| JP Morgan 7478 | Tanner Adam | March 30, 2024 | May 31, 2024 | |
| Chase 0919 | Triten Financial Group LLC | February 26, 2024 | April 30, 2024 | |
| Chase 8689 | Triten Financial Group LLC | February 26, 2024 | April 30, 2024 | |
| Chase 8912 | Triten Financial Group LLC | March 23, 2023 | May 31, 2024 | |
| Comerica 9126 | Triten Financial Group LLC | January 1, 2023 | January 31, 2023 | |
| First Carolina 2773 | Triten Financial Group LLC | March 1, 2023 | May 23, 2024 | 2 |
| First Carolina 2906 | Triten Financial Group LLC | April 3, 2023 | March 31, 2024 | |
| First Carolina 2964 | Triten Financial Group LLC | March 15, 2023 | May 23, 2024 | 2 |
| Zuntafi 0534 | Triten Financial Group LLC | February 1, 2024 | June 5, 2024 | 3 |
| Kraken | Triten Financial Group LLC | January 1, 2023 | May 22, 2024 | |
| JP Morgan 7767 | Triten Financial Group LLC | March 30, 2024 | May 31, 2024 | |

**Sources and notes:**

[1] AP received bank statements for
   - Wells Fargo 3372 from 2/12/2024 to 6/30/2024; AFO file contained additional transactions from 7/1/2024 - 7/11/2024
   - Wells Fargo 5573 from 6/6/2023 to 5/31/2024; AFO file contained additional transactions from 6/1/2024 to 9/10/2024
   - Wells Fargo 1972 from 1/3/2023 to 6/7/2024; AFO file contained additional transactions from 6/8/2024 to 9/9/2024

[2] For these accounts, AP reviewed the bank's account transaction summaries. Bank statements were received for certain periods within the date range.

[3] AP reviewed the account transaction summary as well as the payment summaries. Zuntafi's payment summaries include a breakdown of the recipients receiving the payment.

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 3/2/2023 | Zelle to Henderson Marlon on 03/02 Ref #Rp0R3B2J6N | Debit | (1,000) | Marlon Henderson | Y | N | 3 |
| Wells Fargo 1972 | Jonathan Adam | 3/20/2023 | Zelle to Henderson Marlon on 03/20 Ref #Rp0R4K2Lcl | Debit | (1,000) | Marlon Henderson | Y | N | 3 |
| Wells Fargo 1972 | Jonathan Adam | 3/31/2023 | Zelle to Henderson Marlon on 03/31 Ref #Rp0R59Hg5W | Debit | (2,000) | Marlon Henderson | Y | N | 3 |
| Chase 3016 | Tanner Adam | 4/3/2023 | 04/03 Online Domestic Wire Transfer Via: Navy Fou Wash/256074974 A/C: Joe Malone New Lenox IL 60451 US Ref: Thank You Imad: 0403B1Qgc06C003868 Tm: 3024313093Es | Debit | (4,000) | Joseph Malone/ Southern Cross Inc | Y | N | 3 |
| Wells Fargo 1972 | Jonathan Adam | 4/4/2023 | WT 230404-153094 Bank of America, N. /Bnf=Ernesto Navarro Srf# Ow00003098481616 Trn#230404153094 Rfb# Ow00003098481616 | Debit | (3,800) | Ernesto Navarro/ Tyche Corp | Y | N | 3 |
| Wells Fargo 1972 | Jonathan Adam | 4/4/2023 | WT Fed#03714 University Federal /Ftr/Bnf=Carl Mehlman Srf# Ow00003098350737 Trn#230404136486 Rfb# Ow00003098350737 | Debit | (400) | Carl Mehlman | Y | N | 3 |
| Wells Fargo 1972 | Jonathan Adam | 4/17/2023 | WT Fed#08003 University Federal /Ftr/Bnf=Carl Mehlman Srf# | Debit | (10,000) | Carl Mehlman | Y | N | 3 |
| Wells Fargo 1972 | Jonathan Adam | 4/26/2023 | WT Fed#05830 University Federal /Ftr/Bnf=Carl Mehlman Srf# | Debit | (10,000) | Carl Mehlman | Y | N | 3 |
| First Carolina 2906 | Triten | 5/1/2023 | Wire Transfer Debit Lewi s Springer 314074269 0159441692 Sanford FL 32771 U S A A FEDERAL SA SAN ANTONIO TX 8d41370ab67d4ef98b0e3c144bd769 20230501MMQFMPBP000006 20230501K4B74R1C000804 05010801FT01 | Debit | (1,200) | Lewis Springer | Y | Y | |
| First Carolina 2906 | Triten | 5/1/2023 | Wire Transfer Debit Remigio Ramos Lomel i 111000614 803902378 Austin TX 79729 JPMORGAN CHASE BAN BANK ONE TEXAS TX 7c3abfc856f34306af4c8a7439863d 20230501MMQFMPBP000007 20230501B1QGC01R014306 05010802FT01 | Debit | (7,000) | Remigio Ramos | Y | Y | |
| First Carolina 2906 | Triten | 5/1/2023 | Wire Transfer Debit Carl Mehlman 314977405 900914647 Austin TX 78758 UNI VERSI TY FEDERAL AUSTIN TX c9afda9d9fbd433aad74db297c7d04 20230501MMQFMPBP000008 20230501MMQFMPQX000138 05010802FT01 | Debit | (1,400) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 5/1/2023 | Wire Transfer Debit Nick Malone 044000024 02068450823 930 Ontario St Oak Park IL 60302 THE HUNTINGTON NAT COLUMBUS OH be3d8831e1a64420a893a13847cb55 20230501MMQFMPBP000005 20230501D4B74G1C000487 05010800FT01 | Debit | (600) | Nick Malone | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 4/14/2023 | Wire Transfer Debit | Debit | (3,000) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| First Carolina 2906 | Triten | 5/1/2023 | Wire Transfer Debit<br>Corey Robinson<br>071000013<br>862138039<br>779 Halfmoon Dr<br>Castle Rock CO 80104<br>JPMORGAN CHASE BAN<br>CHI CAGO<br>IL<br>eaca201a128c41b1a00a02f90b574d 20230501MMQFMPBP000004<br>20230501B1QGC01R013861<br>05010800FT01 | Debit | (800) | Corey Robinson | Y | Y | |
| First Carolina 2906 | Triten | 5/1/2023 | Wire Transfer Debit<br>Joseph Mal one<br>256074974<br>7007380236<br>15 Warren Ave<br>New Lenox IL 60451<br>NAVY FEDERAL CREDI<br>VI ENNA<br>VA<br>47e525cf69ae45b7aa2d6f980c4017 20230501MMQFMPBP000002<br>20230501E1QP101C000667<br>05010758FT01 | Debit | (4,000) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| First Carolina 2906 | Triten | 5/1/2023 | Wire Transfer Debit Davi s Jaspers 071025661 4837880622 Joliet IL 60436 BMO<br>HARRIS BANK NA CHI CAGO<br>IL a2a78403ce1c444484c82379a1c670 20230501MMQFMPBP000003<br>20230501G1QG750C001653 05010759FT01 | Debit | (600) | Davis Jaspers | Y | Y | |
| Wells Fargo 1972 | Jonathan Adam | 5/10/2023 | WT Fed#07127 Bank of Marin /Ftr/Bnf=Aquabella Organic<br>Solutions LLC Srf# Ow00003209567833 Trn#230510021301 Rfb# | Debit | (25,000) | Carl Mehlman | Y | N | 4 |
| First Carolina 2906 | Triten | 5/1/2023 | Wire Transfer Debit<br>Ernesto Navarro Jr<br>026009593<br>501002974879<br>1002 Wren Court Round Rock TX 78681 BANK OF AMERICA, N NEW YORK NY<br>1fbf4fb6b905454a8abe9d3695b5ab 20230501MMQFMPBP000001<br>20230501B6B7HU1R003323 05010757FT01 | Debit | (6,800) | Ernesto Navarro/ Tyche Corp | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit<br>Davi s Jaspers<br>071025661<br>4837880622<br>Joliet IL 60436<br>BMO HARRIS BANK NA<br>CHI CAGO<br>IL<br>79c595d4f4214d31af64ebb157288a 20230601MMQFMPBP000009<br>20230601G1QG750C004587<br>06011005FT01 | Debit | (1,314) | Davis Jaspers | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit<br>Michael O'Donnell<br>086300012<br>7103441189<br>10637 Shilling Rd<br>Frankfort IL 60423<br>OLD NATIONAL BANK<br>EVANSVILLE<br>IN<br>4eec1d5a8d904ff69dfae7c07f2f4c<br>20230601MMQFMPBP000029 20230601L1LFB35C000543 06011136FT01 | Debit | (2,600) | Michael O Donnell | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit<br>Tiffany L Lanier<br>026009593<br>488100032079<br>302 6th st apt 108<br>Kasson MN 55944<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>df40e7b265164e498ada4426ff5fa1<br>20230601MMQFMPBP000037 20230601B6B7HU1R013136 06011256FT01 | Debit | (26) | Tiffany Lanier | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit<br>Timothy Charles Thomas<br>026009593<br>586030948041<br>1209 Sunny Meadows Loop<br>Georgetown TN 78626<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>4ba0fd849ef7440f9b3c80a58e7f28 20230601MMQFMPBP000015<br>20230601B6B7HU1R009181<br>06011046FT01 | Debit | (2,000) | Timothy Thomas | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit Rhianna Reed 314977405 90182413 Round Rock TX 78664 UNI VERSI TY FEDERAL AUSTIN TX cfafaf537dfe49058462b66816cc8a 20230601MMQFMPBP000016 20230601MMQFMPQX000222 06011047FT01 | Debit | (500) | Rhianna Reed | Y | N | 3 |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit Corey Robinson 071000013 862138039 779 Hal fmoon Dr Castle Rock CO 80104 JPMORGAN CHASE BAN CHI CAGO IL 31d88bcd2ed14cef86a0cde2635b7a 20230601MMQFMPBP000007 20230601B1QGC01R039559 06010958FT01 | Debit | (1,600) | Corey Robinson | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit Nick Malone 044000024 02068450823 930 Ontario St Oak Park IL 60302 THE HUNTINGTON NAT COLUMBUS OH ae0dc77ecc1844cf92077e44b61956 20230601MMQFMPBP000008 20230601D4B74G1C001667 06010959FT01 | Debit | (1,200) | Nick Malone | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit Remi gi o Ramos Lomel i 111000614 803902378 Austin TN 79729 JPMORGAN CHASE BAN BANK ONE TEXAS TX 10f7137b89fe4148bac828ba4a0b41 20230601MMQFMPBP000011 | Debit | (28,000) | Remigio Ramos | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit Lewi s Springer 314074269 0159441692 Sanford FL 32771 U S A A FEDERAL SA SAN ANTONI O TX 1ecab8f6cfbb4f2aa97f73a1c3645f 20230601MMQFMPBP000010 20230601K4B74R1C001558 06011009FT01 | Debit | (2,400) | Lewis Springer | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit Pamela Panszczyk 071025661 4832360175 929 Grand Blvd Joilet IL 60436 EMO HARRIS BANK NA CHICAGO IL 32733395573241fbb955e012059dd7 20230601MMOFMPBP000027 20230601G1QG750C006372 06011135FT01 | Debit | (200) | Paulina Panszczyk | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit Josue Rios 121202211 440045158936 PO Box 621271 Las Vegas NV 89162 CHARLES SCHWAB BAN WESTLAKE TX 9dea4f6a833a462d90890408cc4fb5 20230601MMQFMPBP000013 20230601MMQFMPZE000528 06011023FT01 | Debit | (1,200) | Josue Rios | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit<br>Aidan Kai Herman<br>121000248<br>3906710565<br>312 Grabndvi ew Rd<br>Sebastopol CA 95472<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>cfc791a11c344a12a58e15e0d291fc<br>20230601MMQFMPBP000034<br>20230601I1B7031R017859<br>06011226FT01 | Debit | (526) | Aidan Kai Herman | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit KCM Enterprises LP 114000093 820038008 Arlington TX 76017 FROST BANK SAN ANTONI O TX 9dfc5d249ed04067a483007f9a2319 20230601MMQFMPBP000031 20230601K4QLA01C001226 06011149FT01 | Debit | (5,918) | Rj Sikes/ KCM Enterprises | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit Carl Mehlman 314977405 900914647 Austin TX 78858 UNI VERSI TY FEDERAL AUSTIN TX bb1bdd2d73654ff6a19d1d4924a6e1 20230601MMQFMPBP000044 20230601MMQFMPQX000404 06011420FT01 | Debit | (1,400) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit Tiffany L Lani er<br>026009593<br>488100032079<br>302 6th st apt 108<br>Kasson MN 55944<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>5e2df6a1c6ba474d952a521ff64cd8 20230601MMQFMPBP000038<br>20230601B6B7HU2R013175 06011256FT01 | Debit | (200) | Tiffany Lanier | Y | Y | |
| First Carolina 2906 | Triten | 5/15/2023 | Wire Transfer Debit Ernesto Navarro Jr<br>026009593<br>501002974879<br>1002 Wren Court<br>Round Rock TN 78681<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>d607de9649894a26acfc8929016749<br>20230515MMQFMPBP000002<br>20230515B6B7HU4R005405<br>05150956FT01 | Debit | (6,000) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit Frederick G Cloud 314977405 1800900673867<br>4711 Spicewood Springs Rd #242 Austin IN 78759 UNIVERSITY FEDERAL AUSTIN TX d9f20e62f9ec423aaa98c7af7e6b61 20230601MMOFMPBP000028<br>20230601MMOFMPQX000263 06011135FT01 | Debit | (1,500) | Frederick Cloud | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit<br>Marco Castrej on Estrada<br>071000013<br>59385380043127746<br>12804 Haci enda Rdg<br>Austin TN 78738<br>JPMORGAN CHASE BAN<br>CHI CAGO<br>IL<br>22f446a8100c493c8a7e1766b3eb21<br>20230601MMQFMPBP000053<br>20230601B1QGC01R104819<br>06011544FT01 | Debit | (1,500) | Marco Castrejon | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit Sal vador Moral es<br>071000013<br>655632789<br>203 Vai l co Ln<br>Austin TX 78738<br>JPMORGAN CHASE BAN<br>CHI CAGO<br>IL<br>e2a60bbd5e75458aab03bfb29dbb10 20230601MMQFMPBP000023<br>20230601B1QGC01R051467<br>06011104FT01 | Debit | (4,000) | Salvador Morales | Y | Y | |
| First Carolina 2906 | Triten | 6/2/2023 | Wire Transfer Debit<br>Marco Castrej on Estrada<br>021000089<br>4312-7746<br>12804 Haci enda Rdg<br>Austin TX 78738<br>CI TI BANK, N. A.<br>NEW YORK<br>NY<br>8260d39e349444e79a96a479d8555b<br>20230602MMQFMPBP000020<br>20230602B1 08021R030344<br>06021309FT01 | Debit | (50) | Marco Castrejon | Y | Y | |
| First Carolina 2906 | Triten | 6/2/2023 | Wire Transfer Debit Goldman, Sachs & Co LLC<br>021000089 3073-6756 Roswell GA 30075 CITIBANK, N.A. NEW YORK NY<br>50e214e69f6a4d878922efb95e7d36 20230602MMOFMPBP000022<br>20230602B1Q8021R033869 06021400FT01 | Debit | (592) | Scott Shickler/ 37 Investments LLC | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 6/5/2023 | Wire Transfer Debit M Castrej on Estrada 121202211 440043153095 Austin TX 78738 CHARLES SCHWAB BAN WESTLAKE TX 697425a33d3f4cafa53c0e9606363f 20230605MMQFMPBP000006 20230605MMQFMPZE000420 06051045FT03 | Debit | (1,500) | Marco Castrejon | Y | Y | |
| First Carolina 2906 | Triten | 6/6/2023 | Wire Transfer Debit Mel vin Sprawl s 256074974 7115126810 2034 Tyler Trace Lawrenceville GA 30043 NAVY FEDERAL CREDI VI ENNA VA 86974ad6fc8b46f6947fbd2d0387b7 20230606MMQFMPBP000001 20230606E1QP101C000397 06060801FT03 | Debit | (500) | Melvin Sprawls | Y | Y | |
| First Carolina 2906 | Triten | 6/6/2023 | Wire Transfer Debit Goldman, Sachs & CO. LLC 021000089 3073-6756 4224 Singing Post Lane NE Roswell GA 30075 CITIBANK, N.A. NEW YORK NY Credit Scott & Grace Shickler Credit Acct 030-69627-2 c24c818cabb2489ea598fa089cle53 20230606MMOFMPBP000030 20230606B108021R030584 06061449FT03 | Debit | (2,842) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| First Carolina 2767 | Tanner Adam | 6/20/2023 | Wire Transfer Debit Carl Mehlman 314977405 900914647 Austin TX 78858 UNIVERSITY FEDERAL AUSTIN TX f1bb3b5c0a2b48a09116b1e99cadf2 20230620MMQFMPBP000006 20230620MMQFMPQX000269 06201059FT03 | Debit | (7,500) | Carl Mehlman | Y | N | 3 |
| First Carolina 2906 | Triten | 6/23/2023 | Wire Transfer Debit Marlon Henderson 111000614 686933265 Punta Gorda FL 33983 JPMORGAN CHASE BAN BANK ONE TEXAS TX 7b4b7704850b479198d316c91f70f0 20230623MMQFMPBP000011 | Debit | (1,040) | Marlon Henderson | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Kent Crosson 101104928 110376590 Minneapolis KS 67467 THE BENNINGTON STA SALI NA KS 4337d300724c4bcf9a95e5f8e0f0df 20230630MMQFMPBP000032 20230630GMQFMP01032370 06301301FT03 | Debit | (2,630) | Kent Crosson | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Michael J O'Donnell 086300012 7103441189 10637 Shilling Rd Frankfort IL 60423 OLD NATIONAL BANK EVANSVILLE IN ebl85b51727246d8bd2933ea14973d 20230630MMQFMPBP00022 20230630L1LFB35C000717 06301208FT03 | Debit | (5,200) | Michael O Donnell | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit<br>Gol dman, Sachs & CO. LLC<br>021000089<br>3073-6756<br>4224 Singing Post Lane NE<br>Roswell GA 30075<br>CI TI BANK, N. A.<br>NEW YORK<br>NY<br>Act# 3073-6756 further credit<br>Act# 030-69627-2 Goldman Sachs<br>Further Credit to Scott & Grac<br>Shi ckl er JTWROS<br>20230630MMQFMPBP000040<br>20230630B108021R080560<br>06301324FT03 | Debit | (12,500) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Aki va Boker<br>121000358<br>000544571443<br>Santa Rosa CA 95401<br>BANK OF AMERICA, N<br>SAN FRANCISCO<br>CA<br>0eafc680f7334e09ac01856593d0bc 20230630MMQFMPBP000039<br>20230630B6B7HU4R015036<br>06301323FT03 | Debit | (1,105) | Akiva Boker | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Li nda Amori no 026009593 488118838029 Austin TX 78701<br>BANK OF AMERICA, N NEW YORK NY<br>183da9b9cb994cd592a9830d9339ca 20230630MMQFMPBP000030<br>20230630B6B7HU3R014227 06301300FT03 | Debit | (3,288) | Linda Amorino | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit M Castrejon Estrada 121202211 440043153095<br>Austin TX 78738 CHARLES SCHWAB BAN WESTLAKE TX<br>5d33d96230e14f319383233a6e74f6 20230630MMOFMPBP000050<br>20230630MMOFMPZE001118 06301457FT03 | Debit | (1,000) | Marco Castrejon | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Nick Malone 044000024 02068450823 930 Ontario St Oak Park IL<br>60302 THE HUNTINGTON NAT COLUMBUS<br>OH<br>a133406a073449579d055a989d71f3 20230630MMQFMPBP000012<br>20230630D4B74G1C002583 06301142FT03 | Debit | (1,200) | Nick Malone | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Sal vador Moral es 071000013 655632789 203 Vai l co Ln Austin TX 78738 JPMORGAN CHASE BAN CHI CAGO IL dc53a7d7c435431998dee7886b0f5b 20230630MMQFMPBP000019 20230630B1QGC01R072415 06301203FT03 | Debit | (4,000) | Salvador Morales | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Josue Rios Descri pti on 121202211 440045158936 PO Box 621271 Las Vegas NV 89162 CHARLES SCHWAB BAN WESTLAKE TX f523456ec56c430395ebda71ed79a6 20230630MMQFMPBP000018 20230630MMQFMPZE000770 06301159FT03 | Debit | (1,463) | Josue Rios | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Ti mothy Charles Thomas 026009593 586030948041 1209 Sunny Meadows Loop Georgetown TN 78626 BANK OF AMERICA, N NEW YORK NY 3b11e3b457644e4ab254b160b54b03 20230630MMQFMPBP000016 20230630B6B7HU3R011564 06301150FT03 | Debit | (2,000) | Timothy Thomas | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Rhi anna Reed 314977405 90182413 Round Rock TX 78664 UNI VERSI TY FEDERAL AUSTIN TX 4a691dd8469943dc81031b654df4be 20230630MMQFMPBP000052 20230630MMQFMPQX000492 06301458FT03 | Debit | (500) | Rhianna Reed | Y | N | 3 |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Thomas P Spano 111000753 1883189134 Cedar Park TX 78613 COMERI CA BANK DALLAS TX 2e887d011cfd42f69267f77433ef12 20230630MMQFMPBP000025 20230630G1QG992C000617 06301225FT03 | Debit | (2,000) | Tom Spano | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Corey Robinson 071000013 862138039 779 Hal fmoon Dr Castle Rock CO 80104 JPMORGAN CHASE BAN CHI CAGO IL 4aed4a1ebf514a22a59d1fe632e705 20230630MMQFMPBP000011 20230630B1QGC01R067344 06301141FT03 | Debit | (1,600) | Corey Robinson | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Pamel a Navarro 026009593 586004508860 3465 Wi ngrove Av Las Vegas NV 89121 BANK OF AMERICA, N NEW YORK NY 4e91087647894ccaacfed4da8e45a3 20230630MMQFMPBP000027 20230630B6B7HU3R013285 06301235FT03 | Debit | (1,000) | Pamela Navarro | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Remi gi o Ramos Lomel i 111000614 803902378 Austin TN 79729 JPMORGAN CHASE BAN BANK ONE TEXAS TX 05cc577a2bb1451d9a201af0355f5c 20230630MMQFMPBP000015 20230630B1QGC01R068009 06301144FT03 | Debit | (28,000) | Remigio Ramos | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit GH2M Investments 111000614 3922851200 Austin TX 78745 JPMORGAN CHASE BAN BANK ONE TEXAS TX 258bad5a803d4eb19a81f2683082ba 20230630MMQFMPBP000033 20230630B1QGC01R086922 06301302FT03 | Debit | (526) | Juan Maldonado/ GH2M | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Lewi s Springer 314074269 0159441692 Sanford FL 32771 U S A A FEDERAL SA SAN ANTONI O TX 6d50af96d9264bfa8a3a0a4dd5a221 20230630MMQFMPBP000014 20230630K4B74R1C002171 06301143FT03 | Debit | (2,400) | Lewis Springer | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit M Castrej on Estrada 121202211 440043153095 Austin TX 78738 CHARLES SCHWAB BAN WESTLAKE TX a411d9497da0424096a63f2f78bd33 20230630MMQFMPBP000017 20230630MMQFMPZE000769 06301158FT03 | Debit | (2,000) | Marco Castrejon | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Don Shafer 114901859 4210118 Lubbock TX 79424 CI TY NATIONAL BANK TAYLOR TX 1059f4b6b35643e1bbed9922f54017 | Debit | (13,808) | Don Shafer | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Tiffany L Lani er 026009593 488100032079 302 6th st apt 108 Kasson MN 55944 BANK OF AMERICA, N NEW YORK NY 3759b800c4ab4259b468064a8a91dc 20230630MMQFMPBP000021 20230630B6B7HU1R012332 06301206FT03 | Debit | (400) | Tiffany Lanier | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Melvin Sprawls 256074974 7115126810 2034 Tyler Trace Lawrenceville GA 30043 NAVY FEDERAL CREDIT VIENNA VA 40b43319d4894c3698eca6fe04621b 20230630MMOFMPBP000023 20230630E1OP101C002538 06301214FT03 | Debit | (800) | Melvin Sprawls | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit KCM Enterprises, LP 114000093 820038008 Arlington TX 76017 FROST BANK SAN ANTONI O TX 7f117920f46048188efe2aa7134b17 20230630MMQFMPBP000026 20230630K4QLA01C001581 06301226FT03 | Debit | (368,137) | Rj Sikes/ KCM Enterprises | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Denal i Business Services LLC 121000248 2000034208287 Aberdeen SD 57401 WELLS FARGO BANK, SAN FRANCISCO CA 3e380c2cabea4d03ac8424caa00a1a 20230630MMQFMPBP000031 20230630II B7033R031984 06301301FT03 | Debit | (2,630) | Harry Cummins/ Denali Business Group | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Paul i na Panszczyk 071025661 4832360175 929 Grand Bl vd Joilet IL 60436 BMO HARRIS BANK NA CHI CAGO IL 7aa9c2febd224e9d843bc893600457 20230630MMQFMPBP000024 20230630G1QG750C008863 06301216FT03 | Debit | (800) | Paulina Panszcyk | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit<br>Carl Mehlman<br>314977405<br>900914647<br>Austin TX 78858<br>UNI VERSI TY FEDERAL<br>AUSTIN TX fdc7fdd9202d4d5b857cbf0dea8fe8 20230630MMQFMPBP000041<br>20230630MMQFMPQX000396 06301329FT03 | Debit | (14,171) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Davi s Jaspers<br>071025661<br>4837880622<br>Joliet IL 60436<br>BMO HARRIS BANK NA<br>CHI CAGO<br>IL<br>c3f7420621d04170b33a64031fc77d 20230630MMQFMPBP000013<br>20230630G1QG750C008105<br>06301142FT03 | Debit | (2,800) | Davis Jaspers | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Guadal upe Navarro<br>124003116<br>2206964161<br>Las Vegas NV 89120<br>ALLY BANK<br>FORT WASHINGTON<br>PA<br>54fd4076f09a44d89bbd1799696c0b 20230630MMQFMPBP000029<br>20230630MMQFMPEI 000582<br>06301240FT03 | Debit | (60,164) | Guadalupe Navarro | Y | Y | |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit Ernesto Navarro Jr 026009593 501002974879 1002 Wren Ct Round Rock TN 78681 BANK OF AMERICA, N NEW YORK NY 51e6a381d492453fa3b68f8b5b3761 20230601MMQFMPBP000006 20230601B6B7HU3R007786 06010957FT01 | Debit | (14,100) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Fredrick G Cloud 314977405 1800900673867 4711 Spi cewood Springs Rd #242 Austin TN 78759 UNI VERSI TY FEDERAL AUSTIN TX dda60ead86604a11989822d8d8ab82 20230630MMQFMPBP000020 20230630MMQFMPQX000313 06301205FT03 | Debit | (2,000) | Frederick Cloud | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Peter & Kellee Strople 026009593 488074531868 Austin TX 78759 BANK OF AMERICA, N NEW YORK NY 5b957ac1ede945e2845211b9e15c9e 20230630MMQFMPBP000051 20230630B6B7HU4R018601 06301457FT03 | Debit | (3,288) | Peter Strople | Y | N | 3 |
| First Carolina 2906 | Triten | 7/2/2023 | Wire Transfer Debit Marco Castrejon Estrada 021000089 4312-7746 12804 Hacienda Rdg Austin TX 78738 CITIBANK, N.A. NEW YORK NY 06abffa79a9f46748e65f4cfc5d00d 20230602MMOFMPBP000018 20230602B108021R029034 06021254FT01 | Debit | (50) | Marco Castrejon | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 7/3/2023 | Wire Transfer Debit Aidan Kai Herman 021000021 505215510 312 Grandview Rd Sebastopol CA 95472 JPMORGAN CHASE BAN NEW YORK NY 74b76249df534e43b695703ee44b21 20230703MMQFMPBP000004 202307031B1QGC01R018781 07030747FT03 | Debit | (8,000) | Aidan Kai Herman | Y | Y | |
| First Carolina 2906 | Triten | 7/3/2023 | Wire Transfer Debit Rhianna Reed 314977405 901082413 Round Rock TX 78664 UNIVERSITY FEDERAL AUSTIN TX 5db43b7fd1554ddc973d55d4792ffc 20230703MMQFMPBP000001 20230703MMQFMPQX000105 07030745FT03 | Debit | (500) | Rhianna Reed | Y | N | 3 |
| First Carolina 2767 | Tanner Adam | 7/10/2023 | Wire Transfer Debit Carl Mehlman 314977405 900914647 Austin TX 78858 UNIVERSITY FEDERAL AUSTIN TX 737f96ecd1ac4c4da81897daf233fa 20230710MMQFMPBP000001 20230710MMQFMPQX000147 07101004FT03 | Debit | (25,000) | Carl Mehlman | Y | N | 3 |
| First Carolina 2906 | Triten | 7/17/2023 | Wire Transfer Debit Magic Wand Foundation Inc 084000026 2247430 Roswell GA 30075 FIRST HORIZON BANK MEMPHIS Triten Financial Donation Scott Shickler e2ac17593de9460889e3d0467a870f 20230717MMQFMPBP000001 20230717MMQFMPWQ000271 07170750FT03 | Debit | (50,000) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit Tiffany L Lanier 026009593488100032079 302 6th st apt 108 Kasson MN 55944 BANK OF AMERICA, N NEW YORK NY c0bb04b5b3d24b40b240212224b4ca20230801MMQFMPBP00002020230801B6B7HU2R00784208011101FT03 | Debit | (400) | Tiffany Lanier | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit Rhianna Reed 314977405 901082413 Round Rock TX 78664 UNIVERSITY FEDERAL AUSTIN TX 60517db7cace420fa06e62f5686cce20230801MMQFMPBP00004320230801MMQFMPQX00022308011213FT03 | Debit | (500) | Rhianna Reed | Y | N | 3 |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Melvin Sprawls<br>256074974<br>7115126810<br>2034 Tyler Trace<br>Lawrenceville GA 30043<br>NAVY FEDERAL CREDI<br>VIENNA<br>VA<br>47772c33eda24c9ca8c27b7b937fcd20230801MMQFMPBP00002220230801E1QP101C00168208011103FT03 | Debit | (800) | Melvin Sprawls | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Paulina Panszczyk<br>071025661<br>4832360175<br>929 Grand Blvd<br>Joilet IL 60436<br>BMO HARRIS BANK NA<br>CHICAGO<br>IL<br>23820d22999c47e589aa37e252b83220230801MMQFMPBP00002420230801G1QG750C00499508011105FT03 | Debit | (800) | Paulina Panszcyk | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Adrian Esparza<br>026009593501002908900<br>Las Vegas NV 89117<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>8e07586ad49543c2a416ec7e2be103<br>20230801MMQFMPBP00003720230801B6B7HU1R00965608011208FT03 | Debit | (921) | Adrian Esparza | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Destiny Jennifer Nguyen<br>322274132<br>20000004778740<br>Beverly Hills CA 90210<br>UME FEDERAL CREDIT<br>BURBANK<br>CA<br>47ad04a95c504318a1d223fcdfbe3d<br>20230801MMQFMPBP00003820230801QMGFNP7000139708011210FT03 | Debit | (921) | Jennifer Nguyễn | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit Pamela Navarro 026009593 586004508860 3465 Wingrove Av Las Vegas NV 89121 BANK OF AMERICA, N NEW YORK NY 41b97a381bf7459aa6556924cf93dc20230801MMQFMPBP00002820230801B6B7HU3 R00785508011111FT03 | Debit | (1,000) | Pamela Navarro | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit Nick Malone 044000024 02068450823 930 Ontario St Oak Park IL 60302 THE HUNTINGTON NAT COLUMBUS OH dd2c632a277e462dab78d5c8b1f7c320230801MMQFMPBP00001020230801D4B74G1 C00171108011035FT03 | Debit | (1,200) | Nick Malone | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit Corey Robinson 071000013 862138039 779 Halfmoon Dr Castle Rock CO 80104 JPMORGAN CHASE BAN CHICAGO IL 0c06a0639f624eef86fa141333fbc920230801MMQFMPBP00000920230801B1QGC01 R03757908011034FT03 | Debit | (1,600) | Corey Robinson | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit Exigent 1, LP 121000248 083-0286010 Sebastopol CA 95472 WELLS FARGO BANK, SAN FRANCISCO CA b004d7b7fb804a3c928ae5409890fc20230801MMQFMPBP00003920230801I1B7031R 01419608011211FT03 | Debit | (1,841) | Eddie Green/ Exigent 1 Investments | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Josue Rios<br>121202211<br>440045158936<br>PO Box 621271<br>Las Vegas NV 89162<br>CHARLES SCHWAB BAN<br>WESTLAKE<br>TX<br>6515d69fe7ff40e2986ab0b8695354<br>20230801MMQFMPBP000016<br>20230801MMQFMPZE000558<br>08011039FT03 | Debit | (2,000) | Josue Rios | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Timothy Charles Thomas<br>026009593<br>586030948041<br>1209 Sunny Meadows Loop<br>Georgetown TN 78626<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>8f3cfac4d01b466d8712c6fb9545b0<br>20230801MMQFMPBP000017<br>20230801B6B7HU3R007072<br>08011040FT03 | Debit | (2,000) | Timothy Thomas | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Thomas P Spano<br>111000753<br>1883189134<br>Cedar Park TX 78613<br>COMERICA BANK<br>DALLAS<br>TX<br>4631eb3f5a264728a13493334e3bc1<br>20230801MMQFMPBP000025<br>20230801G1QG992C000274<br>08011105FT03 | Debit | (2,000) | Tom Spano | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Corey B Mcguire<br>026009593<br>501018284003<br>Las Vegas NV 89193<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>fd2831700a5a4107a3aa094868c959<br>20230801MMQFMPBP00003620230801B6B7HU3R00893808011152FT03 | Debit | (2,000) | Corey Mcguire | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Lewis Springer<br>314074269<br>0159441692<br>Sanford FL 32771<br>U S A A FEDERAL SA<br>SAN ANTONIO<br>TX<br>e728974640ea4b4e9ad1f4da33984420230801MMQFMPBP00001320230801K4B74R1<br>C00156908011037FT03 | Debit | (2,400) | Lewis Springer | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Davis Jaspers<br>071025661<br>4837880622<br>Joliet IL 60436<br>BMO HARRIS BANK NA<br>CHICAGO<br>IL<br>3af1f5be5ef54324bc58226500644e<br>20230801MMQFMPBP000011<br>20230801G1QG750C004460<br>08011036FT03 | Debit | (2,800) | Davis Jaspers | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>M Castrejon Estrada<br>121202211<br>440043153095<br>Austin TX 78738<br>CHARLES SCHWAB BAN<br>WESTLAKE<br>TX<br>4b3011564c9f4afd88c53081aa7110<br>20230801MMQFMPBP00001820230801MMQFMPZE00056008011040FT03 | Debit | (3,000) | Marco Castrejon | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Kyle Robbins<br>121000248<br>3778832869<br>Cedar Park TX 78641<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>b8f79e14f5474d6ebca2087dc7370f<br>20230801MMQFMPBP00004120230801I1B7033R01393708011212FT03 | Debit | (3,682) | Kyle Robbins | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit 3,841.10-<br>Fredrick G Cloud<br>314977405<br>1800900673867<br>4711 Spicewood Springs Rd #242<br>Austin TN 78759<br>UNIVERSITY FEDERAL<br>AUSTIN<br>TX<br>36281b8312ea43adacf61f7fbc4f1c20230801MMQFMPBP00001920230801MMQFMP<br>QX00018208011041FT03 | Debit | (3,841) | Frederick Cloud | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>GH2M Investments<br>111000614<br>3922851200<br>Austin TX 78745<br>JPMORGAN CHASE BAN<br>BANK ONE TEXAS<br>TX<br>f9fcfcf9e7a748898ae819e3632978<br>20230801MMQFMPBP000034<br>20230801B1QGC01R049949<br>08011148FT03 | Debit | (4,000) | Juan Maldonado/ GH2M | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Peter & Kellee Strople<br>026009593<br>488074531868<br>Austin TX 78759<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>e6a5c515c92f4e2d97123a91e33bcc<br>20230801MMQFMPBP000042<br>20230801B6B7HU1R009805<br>08011213FT03 | Debit | (4,000) | Peter Strople | Y | N | 3 |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Michael O'Donnell<br>086300012<br>7103441189<br>10637 Shilling Rd<br>Frankfort IL 60423<br>OLD NATIONAL BANK<br>EVANSVILLE<br>IN<br>9502b6ac5d434b1baf9ff66f325b51<br>20230801MMQFMPBP000021<br>20230801L1LFB35C000432<br>08011102FT03 | Debit | (5,200) | Michael O Donnell | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Denali Business Services LLC<br>121000248<br>2000034208287<br>Aberdeen SD 57401<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>3221bfb294244921ac45c5146b4666<br>20230801MMQFMPBP00003220230801I1B7031R013102<br>08011144FT03 | Debit | (8,000) | Harry Cummins/ Denali Business Group | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Akiva Boker<br>121000358<br>000544571443<br>Santa Rosa CA 95401<br>BANK OF AMERICA, N<br>SAN FRANCISCO<br>CA<br>52e514fea1984cc392301df9862709<br>20230801MMQFMPBP000035<br>20230801B6B7HU4R009131<br>08011151FT03 | Debit | (9,228) | Akiva Boker | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Linda Amorino<br>026009593<br>488118838029<br>Austin TX 78701<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>b60717f8edef40d8aafe8ecd5c5b11<br>20230801MMQFMPBP000031<br>20230801B6B7HU4R008945<br>08011143FT03 | Debit | (10,000) | Linda Amorino | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Aidan Kai Herman<br>021000021<br>505215510<br>312 Grabndview Rd<br>Sebastopol CA 95472<br>JPMORGAN CHASE BAN<br>NEW YORK NY<br>4934afc7a9e74c40875f0c5111df40<br>20230801MMQFMPBP000027<br>20230801B1QGC01R042954<br>08011108FT03 | Debit | (11,314) | Aidan Kai Herman | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Don Shafer<br>114901859<br>4210118<br>Lubbock TX 79424<br>CITY NATIONAL BANK<br>TAYLOR<br>TX<br>9f9ef56260754ac7aabf5b8f548938<br>20230801MMQFMPBP000029<br>20230801QMGFNP70001155<br>08011112FT03 | Debit | (18,000) | Don Shafer | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Kent Crosson<br>101104928<br>110376590<br>Minneapolis KS 67467<br>THE BENNINGTON STA<br>SALINA<br>KS<br>1899b2ee0c2d4b92972a52fbf6ab63<br>20230801MMQFMPBP000033<br>20230801GMQFMP01020948<br>08011146FT03 | Debit | (20,000) | Kent Crosson | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Remigio Ramos Lomeli<br>111000614<br>803902378<br>Austin TN 79729<br>JPMORGAN CHASE BANK<br>BANK ONE TEXAS<br>TX<br>582e863bb9684eaca13990d850eaa7<br>20230801MMQFMPBP000015<br>20230801B1QGC01R038106<br>08011038FT03 | Debit | (28,000) | Remigio Ramos | Y | Y | |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Debit Ernesto Navarro Jr 026009593 501002974879<br>1002 Wren Ct Round Rock TN 78681 BANK OF AMERICA, N NEW YORK NY<br>b5439b2199a74810bcb8ad783e7d3a 20230630MMOFMPBP000010<br>20230630B6B7HU3R011219 06301140FT03 | Debit | (50,693) | Ernesto Navarro/ Tyche Corp | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Guadalupe Navarro<br>124003116<br>2206964161<br>Las Vegas NV 89120<br>ALLY BANK<br>FORT WASHINGTON<br>PA<br>cfd5d5374bc24a95b769d5638a895b<br>20230801MMQFMPBP000030<br>20230801MMQFMPEI000391<br>08011113FT03 | Debit | (120,000) | Guadalupe Navarro | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit<br>Goldman, Sachs & CO. LLC<br>021000089<br>3073-6756<br>4224 Singing Post Lane NE<br>Roswell GA 30075<br>CITIBANK, N.A.<br>NEW YORK<br>NY<br>Act# 3073-6756 further credit<br>Act# 030-69627-2 Goldman Sachs<br>Further Credit to Scott & Grac<br>Shickler JTWROS<br>20230801MMQFMPBP000023<br>20230801B1Q8021R023004<br>08011104FT03 | Debit | (125,000) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit 480,000.00-<br>KCM Enterprises LP<br>114000093<br>820038008<br>Arlington TX 76017<br>FROST BANK<br>SAN ANTONIO<br>TX<br>b74dcf6f0951421bbae77f625d4b60<br>20230801MMQFMPBP000026<br>20230801K4QLA01C000950<br>08011107FT03 | Debit | (480,000) | Rj Sikes/ KCM Enterprises | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 8/2/2023 | Wire Transfer Debit Salvador Morales 071000013 655632789 203 Vailco Ln Austin TX 78738 JPMORGAN CHASE BAN CHICAGO IL ce61d80c5dd04b8593c4461d8e25fc 20230802MMQFMPBP000001 20230802B1QGC01R012812 08020818FT03 | Debit | (4,000) | Salvador Morales | Y | Y | |
| First Carolina 2906 | Triten | 8/2/2023 | Wire Transfer Debit Carl Mehlman 314977405 900914647 Austin TX 78858 UNIVERSITY FEDERAL AUSTIN TX 68430539841f4fe2b5a85b96869fa0 20230802MMQFMPBP000002 20230802MMQFMPQX000086 08020819FT03 | Debit | (24,188) | Carl Mehlman | Y | Y | |
| First Carolina 2767 | Tanner Adam | 8/16/2023 | Wire Transfer Debit Carl Mehlman 314977405 900914647 Austin TX 78858 UNIVERSITY FEDERAL AUSTIN TX 45b789534bbe4bc897b892ef0f2156 20230816MMQFMPBP000003 20230816MMQFMPQX000120 08161029FT03 | Debit | (10,000) | Carl Mehlman | Y | N | 3 |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Pamel a Navarro 026009593 586004508860 3465 Wi ngrove Av Las Vegas NV 89121 BANK OF AMERICA, N NEW YORK NY 3102400228cb47d589565fa13a4094 20230901MMQFMPBP000021 20230901B6B7HU4R009748 09011043FT03 | Debit | (1,000) | Pamela Navarro | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Exi gent 1, LP 121000248 083-0286010 Sebastopol CA 95472 WELLS FARGO BANK, SAN FRANCISCO CA 717c684b16f6488797b43adc54e846 20230901MMQFMPBP000030 20230901I1B7032R012926 09011101FT03 | Debit | (17,247) | Eddie Green/ Exigent 1 Investments | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Nick Malone 044000024 02068450823 930 Ontario St Oak Park IL 60302 THE HUNTINGTON NAT COLUMBUS OH 165416ea21c647bba51dbb41950048 20230901MMOFMPBP000003 20230901D4B74G1C001539 09010952FT03 | Debit | (1,200) | Nick Malone | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Denal i Business Services LLC 121000248 2000034208287 Aberdeen SD 57401 WELLS FARGO BANK, SAN FRANCISCO CA 365249b3cf464406be4dc1985e819b 20230901MMQFMPBP000029 20230901I1B7033R013039 09011101FT03 | Debit | (8,000) | Harry Cummins/ Denali Business Group | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Bonnie Hamilton 321177586 11000000773151 Sonoma CA 95476 REDWOOD CREDIT UNI SANTA ROSA CA d622c31dc1ad40caa11641bd660889 20230901MMQFMPBP000041 20230901QMGFNP64001427 09011134FT03 | Debit | (6,000) | Bonnie Hamilton | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Lal ande Hol di ngs LLC pti on 114000093 592289202 Pflugerville TX 78660 FROST BANK SAN ANTONI O TX 7a4b59865869406ba521b52c6bb293 20230901MMQFMPBP000047 20230901K4QLA01C001286 09011153FT03 | Debit | (20,137) | Hari Pullakhandam | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Kathleen Richards 256074974 7003271330 Bastrop TX 78602 NAVY FEDERAL CREDI VIENNA VA 83ec3a03e1384bbd8a253fbécacbla 20230901MMOFMPBP000056 20230901E1QP101C002751 09011217FT03 | Debit | (395) | Katie Richards | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit 37 Investments LLC 084000026 20002207451 Memphis TN 38103 FIRST HORI ZON BANK MEMPHIS TN 85183a98b45d4687b765a51dfcd870 20230901MMQFMPBP000017 20230901MMQFMPWQ001586 09011041FT03 | Debit | (125,000) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Guadal upe Navarro 124003116 2206964161 Las Vegas NV 89120 ALLY BANK FORT WASHINGTON PA 7721f1c376e64f57ac60cf9e0d21f8 20230901MMQFMPBP000023 20230901MMQFMPEI 000434 09011044FT03 | Debit | (120,000) | Guadalupe Navarro | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Adri an Esparza 026009593 501002908900 Las Vegas NV 89117 BANK OF AMERICA, N NEW YORK NY e197040642c1482dab40e108a66ab1 20230901MMQFMPBP000034 20230901B6B7HU4R010348 09011105FT03 | Debit | (2,000) | Adrian Esparza | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit<br>Carl Mehlman<br>314977405<br>900914647<br>Austin TX 78858<br>UNI VERSI TY FEDERAL<br>AUSTIN<br>TX<br>4edf39f6f0914701b14e90afc3258c<br>20230901MMQFMPBP000050 20230901MMQFMPQX000285<br>09011156FT03 | Debit | (12,104) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Al ma Chavez<br>322271627<br>3357386670<br>Las Vegas NV 89135<br>JPMORGAN CHASE BAN<br>SEATTLE<br>WA<br>52664cec73ac4eb39ccf33918a31fd 20230901MMQFMPBP000052<br>20230901B1QGC01R060308<br>09011159FT03 | Debit | (197) | Alma Chavez | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Timothy Charles Thomas<br>026009593<br>586030948041<br>1209 Sunny Meadows Loop<br>Georgetown TN 78626<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>7f28e8f5dd164ee886455ba71f87d9 20230901MMQFMPBP000007<br>20230901B6B7HU2R008502<br>09011003FT03 | Debit | (2,000) | Timothy Thomas | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Frederick C Cloud 314977405 180090673867 4711 Spicewood Springs Rd #242 Austin TN 78759 UNIVERSITY FEDERAL AUSTIN TX 567679f4092a4be9acDdaef4d76a4a 20230901MMOFMPBP000010 20230901MMOFMPQX000197 09011011FT03 | Debit | (6,000) | Frederick Cloud | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit GH2M Investments<br>111000614<br>3922851200<br>Austin TX 78745<br>JPMORGAN CHASE BAN<br>BANK ONE TEXAS<br>TX<br>c9ad47147c6746a49904246bbb2143 20230901MMQFMPBP000032<br>20230901B1QGC01R049117<br>09011102FT03 | Debit | (4,000) | Juan Maldonado/ GH2M | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Rhi anna Reed 314977405 901082413 Round Rock TX 78664 UNI VERSI TY FEDERAL AUSTIN TX 2be285dc24bc4a3dbfc598349e2607 20230901MMQFMPBP000037 20230901MMQFMPQX000245 09011106FT03 | Debit | (500) | Rhianna Reed | Y | N | 3 |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Davi s Jaspers 071025661 4837880622 Joliet IL 60436 BMO HARRIS BANK NA CHI CAGO IL 4d393ae4cff14234beb7dd5c6e7d0d 20230901MMQFMPBP000004 20230901G1QG750C003909 09010953FT03 | Debit | (2,800) | Davis Jaspers | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Mark Ei chenl aub 043000096 1023538764 Mount Pleasant PA 15666 PNC BANK, NATIONAL WI LMI NGTON DE a4914fa7c60a4b4dab8b0d24076141 20230901MMQFMPBP000046 20230901MMQFMPNB006346 09011152FT03 | Debit | (5,589) | Mark Eichenlaub | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Kyle Robbi ns 121000248 3778832869 Cedar Park TX 78641 WELLS FARGO BANK, SAN FRANCISCO CA 7bbfa1556be941259fde2065320f44 20230901MMQFMPBP000028 20230901I1B7033R013001 09011100FT03 | Debit | (16,000) | Kyle Robbins | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Dani el M Milkier 311990511 121181743-005 Plano TX 75024 CATALYST CORPORATE PLANO TX Further credit to pacific serv Credit union act- 121181743-00 Final credit to Daniel Milkier Act- 1458541 20230901MMQFMPBP000048 20230901K1QJE01C000461 09011154FT03 | Debit | (526) | Daniel Milkier | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Aidan Kai Herman 021000021 505215510 312 Grabndvi ew Rd Sebastopol CA 95472 JPMORGAN CHASE BAN NEW YORK NY 754f515cdf9e4487a7873f0a3f500a 20230901MMQFMPBP000019 20230901B1QGC01R045457 09011042FT03 | Debit | (15,200) | Aidan Kai Herman | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Peter & Kellee Strople 026009593 488074531868 Austin TX 78759 BANK OF AMERICA, N NEW YORK NY 2302b58a5fcf4c12a432a96bc82676 20230901MMQFMPBP000035 20230901B6B7HU4R010361 09011105FT03 | Debit | (4,000) | Peter Strople | Y | N | 3 |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Michael O'Donnell 086300012 7103441189 10637 Shilling Rd Frankfort IL 60423 OLD NATIONAL BANK EVANSVILLE IN 2938fa1f99b94fb3909a1ec80b195f 20230901MMQFMPBP000013 20230901L1LFB35C000382 09011013FT03 | Debit | (5,200) | Michael O Donnell | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Lewis Springer 314074269 0159441692 Sanford FL 32771 U S A A FEDERAL SA SAN ANTONIO TX 728dc4d207aa4ac19df063736b693a 20230901MMQFMPBP000005 20230901K4B74R1C001654 09011002FT03 | Debit | (2,400) | Lewis Springer | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Corey Robinson 071000013 862138039 779 Hal fmoon Dr Castle Rock CO 80104 JPMORGAN CHASE BAN CHI CAGO IL 527c5618d8ec4301bd5fb72e63d9e6 20230901MMQFMPBP000002 20230901B1QGC01R035350 09010951FT03 | Debit | (1,600) | Corey Robinson | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Allison Goodwin 121000248 0540345683 Sun Valley ID 83353 WELLS FARGO BANK, SAN FRANCISCO CA 778a6d1d2a62496f8c381e9347e815 20230901MMQFMPBP000040 20230901I1B7033R014540 09011133FT03 | Debit | (9,600) | Allison Goodwin | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Akiva Boker 121000358 000544571443 Santa Rosa CA 95401 BANK OF AMERICA, N SAN FRANCISCO CA 7405864e8a2b400a9a248114a39bc1 20230901MMOFMPBP000033 20230901B6B7HU3R010225 09011104FT03 | Debit | (12,000) | Akiva Boker | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit KCM Enterprises LP pti on 114000093 820038008 Arlington TX 76017 FROST BANK SAN ANTONI O TX 6e1629dc3b5e4b8988ffa87b0ab388 20230901MMQFMPBP000018 20230901K4QLA01C000948 09011041FT03 | Debit | (480,000) | Rj Sikes/ KCM Enterprises | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Destiny Jennifer Nguyen 322274132 20000004778740 Beverly Hills CA 90210 UME FEDERAL CREDIT BURBANK CA 11ea7c9a8c8245d9addc93c210891a 20230901MMQFMPBP000039 20230901QMGFNP71001309 09011132FT03 | Debit | (2,658) | Jennifer Nguyễn | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Melvin Sprawls 256074974 7115126810 2034 Tyler Trace Lawrenceville GA 30043 NAVY FEDERAL CREDIT VIENNA 2f2840f50bb44f53967a409852ebc8 20230901MMQFMPBP00014 20230901E1QP101C001653 09011014FT03 | Debit | (800) | Melvin Sprawls | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Remi gi o Ramos Lomel i<br>111000614<br>803902378<br>Austin TN 79729<br>JPMORGAN CHASE BAN<br>BANK ONE TEXAS<br>TX<br>763cdc12d3c442748e9bb4a4806be1 20230901MMQFMPBP000006<br>20230901B1QGC01R037351<br>09011002FT03 | Debit | (39,178) | Remigio Ramos | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Angel i que Madri l<br>026009593<br>305006850988<br>Austin TX 78744<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>7a62fc94b92b454b9f819bab4f5e63 20230901MMQFMPBP000042<br>20230901B6B7HU4R011270<br>09011134FT03 | Debit | (640) | Angelique Madril | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Josue Rios 121202211 440045158936<br>PO Box 621271 Las Vegas NV 89162 CHARLES SCHWAB BAN WESTLAKE TX<br>16d4e0676e9a486fa4f8d9f6ad9380 20230901MMOFMPBP000008<br>20230901MMOFMPZE000576 09011004FT03 | Debit | (2,000) | Josue Rios | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Kent Crosson 101104928 110376590 Minneapolis KS 67467 THE<br>BENNINGTON STA SALI NA KS 084e26343a6b4b1d9b3d2b9ce1cfcc<br>20230901MMQFMPBP000031<br>20230901GMQFMP01020012 09011101FT03 | Debit | (41,438) | Kent Crosson | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit<br>Kristen Rooney<br>026009593<br>501018284003<br>Las Vegas NV 89123<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>820d4a2f29fb4a2fa5add5f886d420 20230901MMQFMPBP000043<br>20230901B6B7HU1R011458 09011135FT03 | Debit | (4,734) | Kristin Rooney | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Sal vador Moral es 071000013 655632789 203 Vai l co Ln Austin<br>TX 78738 JPMORGAN CHASE BAN CHI CAGO<br>IL 3cddce7d919a496b99c528835f9b34 20230901MMQFMPBP000009<br>20230901B1QGC01R038797 09011010FT03 | Debit | (4,000) | Salvador Morales | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit M Castrejon Estrada<br>121202211 440043153095 Austin TX 78738 CHARLES SCHWAB BAN WESTLAKE<br>TX f04d757dfd654cce9002277933fbf2 20230901MMOFMPBP000011<br>20230901MMOFMPZE000591 09011012FT03 | Debit | (3,000) | Marco Castrejon | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Craig A Sutton 021000021 9341035677 Las Vegas NV 89103 JPMORGAN CHASE BAN NEW YORK NY 57777789fe164c37a339a47a836c70 20230901MMQFMPBP000053 20230901B1QGC01R060437 09011200FT03 | Debit | (197) | Craig Sutton | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Hae-Kwon Chung 211391825 11067295 Austin UT 78759 DI GI TAL FEDERAL CR MARLBOROUGH MA cae88c23386f405592dc284f0c7a6f 20230901MMQFMPBP000049 20230901QMGFNP65001443 09011155FT03 | Debit | (1,315) | Hae-Kwon Chung | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Corey B Mcguire 026009593 501018284003 Las Vegas NV 89193 BANK OF AMERICA, N NEW YORK NY a1e162ac444945ecaef10e2082c1b1 20230901MMQFMPBP000036 20230901B6B7HU1R010512 09011106FT03 | Debit | (3,578) | Corey Mcguire | Y | Y | |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Debit Tyche Corp 111000614 955005215 Round Rock TX 78681 JPMORGAN CHASE BAN BANK ONE TEXAS TX 0960b915e64c4125bd7f59e27c8eb5 20230801MMQFMPBP000012 20230801B1QGC01R037864 08011036FT03 | Debit | (62,681) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Paul i na Panszczyk 071025661 4832360175 929 Grand Bl vd Joilet IL 60436 BMO HARRIS BANK NA CHI CAGO IL bd861bf2a81041a98e2895b060900c 20230901MMQFMPBP000016 20230901G1QG750C004437 09011023FT03 | Debit | (800) | Paulina Panszcyk | Y | Y | |

40

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit<br>Tiffany L Lani er<br>026009593<br>488100032079<br>302 6th st apt 108<br>Kasson MN 55944<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>f2ca050aa4f34aafb64e3bd6e15ce8 20230901MMQFMPBP000012<br>20230901B6B7HU1R008986<br>09011013FT03 | Debit | (400) | Tiffany Lanier | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Don Shafer 114901859 4210118 Lubbock TX 79424 CI TY NATIONAL BANK TAYLOR TX 1dc0a75226c442c68434b31b3503b2 20230901MMQFMPBP000022 20230901QMGFNP75001145 09011044FT03 | Debit | (18,000) | Don Shafer | Y | Y | |
| First Carolina 2906 | Triten | 9/5/2023 | Wire Transfer Debit Thomas P Spano<br>111000753 1883189134 Cedar Park TX 78613 COMERICA BANK DALLAS TX<br>0616b371c57141b9a0d8a710cfbe8e 20230905MMOFMPBP000003<br>20230905G1QG992C000154 09050810FT03 | Debit | (2,000) | Tom Spano | Y | Y | |
| First Carolina 2906 | Triten | 9/5/2023 | Wire Transfer Debit Ri chard and Linda Goertz<br>314977405<br>900418363<br>Spi cewood TX 78669<br>UNI VERSI TY FEDERAL<br>AUSTIN<br>TX<br>dd664b1b0bec43678d15b8c038834c<br>20230905MMQFMPBP000001<br>20230905MMQFMPQX000166<br>09050807FT03 | Debit | (1,973) | Richard Goertz | Y | Y | |
| First Carolina 2906 | Triten | 9/6/2023 | Wire Transfer Debit Li nda Amori no 026009593 488118838029 Austin TX 78701 BANK OF AMERICA, N NEW YORK NY be052796d53345819b72e8a8827f35 20230906MMQFMPBP000003 20230906B6B7HU3R002280 09060754FT03 | Debit | (10,000) | Linda Amorino | Y | Y | |
| First Carolina 2906 | Triten | 9/6/2023 | Wire Transfer Debit<br>Corey B Mcgui re<br>026009593<br>501018284003<br>Las Vegas NV 89193<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>6dd323b8feb948a48f9edc1285b6f6 20230906MMQFMPBP000002<br>20230906B6B7HU1R002254<br>09060753FT03 | Debit | (4,734) | Corey Mcguire | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2767 | Tanner Adam | 9/25/2023 | 314977405 900914647 Austin TX 78858 UNIVERSITY FEDERAL AUSTIN TX d019e61e00654b199f629a3106948b 20230925MMQFMPBP000003 20230925MMQFMPQX000146 09251013FT03 Wire Transfer Debit Carl Mehlman | Debit | (20,000) | Carl Mehlman | Y | N | 3 |
| First Carolina 2906 | Triten | 9/29/2023 | Wire Transfer Debit 37 Investments LLC 084000026 20002207451 FIRST HORI ZON BANK MEMPHIS TN 7a5f14c912f94651b5d1613b71c6f0 20230929MMQFMPBP000005 20230929MMQFMPWQ001764 09291059FT03 | Debit | (125,000) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| Chase 8912 | Triten | 10/3/2023 | Zelle Payment To Viviane Da Silva 18618217318 | Debit | (250) | Viviane Dasilva | Y | Y | |
| First Carolina 2906 | Triten | 10/5/2023 | Wire Transfer Debit KCM Enterprises LP 114000093 820038008 Arlington TX 76017 FROST BANK SAN ANTONI O TX cec9e2a2215245f6a7ea777b45d599 20231005MMQFMPBP000020 20231005K4QLA01C001633 10051536FT03 | Debit | (480,000) | Rj Sikes/ KCM Enterprises | Y | Y | |
| Chase 8912 | Triten | 10/10/2023 | Zelle Payment To Carl J. Mehlman Jpm99A37Mume | Debit | (300) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Al ma Chavez 322271627 3357386670 Las Vegas NV 89135 JPMORGAN CHASE BAN SEATTLE WA 09b475cde0714ac9b42c6f820b7e9e 20231011MMQFMPBP000062 20231011B1QGC01R055147 10111249FT03 | Debit | (2,250) | Alma Chavez | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Don Shafer 114901859 4210118 Lubbock TX 79424 CI TY NATIONAL BANK TAYLOR TX 71e4e1aa76a446e5a9ccec0f98bc64 20231011MMQFMPBP000022 20231011QMGFNP69000823 10111033FT03 | Debit | (20,000) | Don Shafer | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Lalande Holdings LLC 114000093 592289202 Pflugerville TX 78660 FROST BANK SAN ANTONIO TX 3d3739eefc234ff7bf6d9c194c59fa 20231011MMOFMPBP000065 20231011K4QLA01C001111 10111252FT03 | Debit | (47,121) | Hari Pullakhandam | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Kathleen Ri chards 256074974 7003271330 Bastrop TX 78602 NAVY FEDERAL CREDI VI ENNA VA d8fab59c9c6c4adb8ec00a2c24fab3 20231011MMQFMPBP000063 20231011E1QP101C001732 10111250FT03 | Debit | (4,500) | Katie Richards | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Joseph Mal one<br>256074974<br>7007380236<br>15 Warren Ave<br>New Lenox IL 60451<br>NAVY FEDERAL CREDI<br>VI ENNA<br>VA<br>2820ec84179a417e89e30b4235cb70<br>20231011MMQFMPBP000077<br>20231011E1QP101C002296<br>10111428FT03 | Debit | (50,600) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit<br>Davi s Jaspers<br>071025661<br>4837880622<br>Joliet IL 60436<br>BMO BANK NA<br>CHI CAGO<br>IL<br>d227a6b50674461888ab36a6575696 20231011MMQFMPBP000017<br>20231011G1QG750C004859 10111028FT03 | Debit | (3,150) | Davis Jaspers | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Jessi ca Hagmai er<br>031176110<br>36105518052<br>Frisco TX 75304<br>CAPITAL ONE, NA<br>WI LMI NGTON<br>DE<br>d44393ae57304c37a192d7ecea85c3<br>20231011MMQFMPBP000066 20231011MMQFMPGH003353 10111253FT03 | Debit | (784) | Jessica Hagmeier | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit<br>Lal ande Hol di ngs LLC<br>114000093<br>592289202<br>Pflugerville TX 78660<br>FROST BANK<br>SAN ANTONI O<br>TX<br>8af8b75cb2354f3891fb1eb5771f34 20231011MMQFMPBP000051<br>20231011K4QLA01C000781<br>10111127FT03 | Debit | (76,486) | Hari Pullakhandam | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Timothy Charles Thomas 026009593 586030948041 1209 Sunny Meadows Loop Georgetown TN 78626 BANK OF AMERICA, N NEW YORK NY 6c599b499fd2403792c70ece9b2cec 20231011MMQFMPBP000027 20231011B6B7HU3R006442 10111036FT03 | Debit | (2,250) | Timothy Thomas | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Craig A Sutton 021000021 9341035677 Las Vegas NV 89103 JPMORGAN CHASE BAN NEW YORK NY c064f6a1ea7e4a628fde270967126d 20231011MMQFMPBP000064 20231011B1QGC01R055502 10111251FT03 | Debit | (2,250) | Craig Sutton | Y | Y | |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Debit Tyche Corp pti on 111000614 955005215 Round Rock TX 78681 JPMORGAN CHASE BAN BANK ONE TEXAS TX 2937769fa37143349833f5f2039533 20230901MMQFMPBP000054 20230901B1QGC01R060604 09011201FT03 | Debit | (70,837) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Adrian Esparza 026009593 501002908900 Las Vegas NV 89117 BANK OF AMERICA, N NEW YORK NY dce0267b62404a76bca3bcd3c7e115 20231011MMOFMPBP000075 20231011B6B7HU3R012083 10111425FT03 | Debit | (2,000) | Adrian Esparza | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Corey B Mcgui re 026009593 501018284003 Las Vegas NV 89193 BANK OF AMERICA, N NEW YORK NY 182b2117e79d483b905fa8a8309142 20231011MMQFMPBP000041 20231011B6B7HU3R006956 10111101FT03 | Debit | (11,250) | Corey Mcguire | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Kent Crosson 101104928<br>110376590<br>Minneapolis KS 67467<br>THE BENNINGTON STA<br>SALI NA<br>KS<br>94f137f1f94742759cb44b409d311a<br>20231011MMQFMPBP000038<br>20231011GMQFMP01012919 10111056FT03 | Debit | (82,500) | Kent Crosson | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Thomas P Spano 111000753 1883189134 Cedar Park TX 78613 COMERI CA BANK DALLAS<br>TX 91dd07327bea4d80ab1d1b3b148426 20231011MMQFMPBP000034<br>20231011G1QG992C000556 10111046FT03 | Debit | (2,250) | Tom Spano | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit<br>Dani el M Milkier 311990511 121181743-005 Plano TX 75024 CATALYST CORPORATE PLANO TX<br>699139a7d8734a4aa6888b18a0ad7e 20231011MMQFMPBP000058<br>20231011K1QJE01C000279 10111243FT03 | Debit | (1,800) | Daniel Milkier | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit<br>Corey Robinson<br>071000013<br>862138039<br>779 Hal fmoon Dr<br>Castle Rock CO 80104<br>JPMORGAN CHASE BAN<br>CHI CAGO<br>IL<br>4ed88dcbd9f148449c7277d5801758<br>20231011MMQFMPBP000024<br>20231011B1QGC01R034122<br>10111034FT03 | Debit | (1,800) | Corey Robinson | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit<br>Adri an Esparza<br>026009593<br>501002908900<br>Las Vegas NV 89117<br>BANK OF AMERICA, N<br>NEW YORK<br>NY<br>c4d084166a4b4937afe22b4010858f<br>20231011MMQFMPBP000042<br>20231011B6B7HU1R007093<br>10111102FT03 | Debit | (2,250) | Adrian Esparza | Y | Y | |

45

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit<br>Aki va Boker<br>121000358<br>000544571443<br>Santa Rosa CA 95401<br>BANK OF AMERICA, N<br>SAN FRANCISCO<br>CA<br>174720c453f041068367774715f194<br>20231011MMQFMPBP000040<br>20231011B6B7HU3R006865<br>10111058FT03 | Debit | (16,199) | Akiva Boker | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit<br>Sal vador Moral es<br>071000013<br>655632789<br>203 Vai l co Ln<br>Austin TX 78738<br>JPMORGAN CHASE BAN CHI CAGO<br>IL<br>ae48274ce8ef463da3b8ea7f418e7e 20231011MMQFMPBP000029<br>20231011B1QGC01R034910 10111039FT03 | Debit | (4,500) | Salvador Morales | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit<br>Exi gent 1, LP<br>121000248 083-0286010<br>Sebastopol CA 95472<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>360c238d22c04e7eb990cb28abde6c<br>20231011MMQFMPBP000046<br>20231011I1B7032R009610<br>10111115FT03 | Debit | (39,625) | Eddie Green/ Exigent 1 Investments | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Fredrick G Cloud 314977405 1800900673867 4711 Spicewood Springs Rd #242 Austin TN 78759 UNI VERSI TY FEDERAL AUSTIN TX cc7eb073a76e42b3ab11e11dd00588 20231011MMQFMPBP000030 20231011MMQFMPQX000144 10111040FT03 | Debit | (6,750) | Frederick Cloud | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Tiffany L Lani er 026009593 488100032079 302 6th st apt 108 Kasson MN 55944 BANK OF AMERICA, N NEW YORK<br>NY<br>463ba78419e341fca67026e9ef0d0b 20231011MMQFMPBP000031<br>20231011B6B7HU4R006498<br>10111043FT03 | Debit | (450) | Tiffany Lanier | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Josue Rios 121202211 440045158936 PO Box 621271 Las Vegas NV 89162 CHARLES SCHWAB BAN WESTLAKE TX 73d7e60ccc194c42ac136a511fc8e8 20231011MMQFMPBP000026 20231011MMQFMPZE000243 10111035FT03 | Debit | (3,749) | Josue Rios | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Li nda Amori no 026009593 488118838029 Austin TX 78701 BANK OF AMERICA, N NEW YORK NY 275e9c56d9ad45d2b8c110a8f94ca5 20231011MMQFMPBP000021 20231011B6B7HU3R006332 10111032FT03 | Debit | (11,000) | Linda Amorino | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Mark Ei chenl aub 043000096 1023538764 Mount Pleasant PA 15666 PNC BANK, NATIONAL WI LMI NGTON DE 8975178ec58b4a0fb3e723e82f7e87 20231011MMQFMPBP000050 20231011MMQFMPNB004330 10111118FT03 | Debit | (11,250) | Mark Eichenlaub | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Mel vin Sprawl s 256074974 7115126810 2034 Tyler Trace Lawrenceville GA 30043 NAVY FEDERAL CREDI VI ENNA VA 89e75f56218f45b192a484f1708658 20231011MMQFMPBP000032 20231011E1QP101C001046 10111044FT03 | Debit | (900) | Melvin Sprawls | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Paul i na Panszczyk 071025661 4832360175 929 Grand Bl vd Joilet IL 60436 BMO BANK NA CHI CAGO IL ac2d1329fb4a4c28944f25a55595d9 20231011MMQFMPBP000033 20231011G1QG750C005154 10111045FT03 | Debit | (900) | Paulina Panszcyk | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit GH2M Investments 111000614 3922851200 Austin TX 78745 JPMORGAN CHASE BAN BANK ONE TEXAS TX e20f9853036641729672bca885a306 20231011MMQFMPBP000039 20231011B1QGC01R037471 10111057FT03 | Debit | (13,540) | Juan Maldonado/ GH2M | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Destiny Jenni fer Nguyen 322283796 577438302 Beverly Hills CA 90210 CREDIT UNION OF SO ANAHEIM CA 5f00e15390df4563bf862a992399b8 20231011MMQFMPBP000043 20231011QMGFNP65000887 10111103FT03 | Debit | (4,500) | Jennifer Nguyễn | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Hae-Kwon Chung 211391825 11067295 Austin UT 78759 DI GI TAL FEDERAL CR MARLBOROUGH MA a9a1f10bf02a46a6aba60b436cd977 20231011MMQFMPBP000061 20231011QMGFNP71001234 10111248FT03 | Debit | (4,500) | Hae-Kwon Chung | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Ri chard and Linda Goertz 314977405 900418363 Spi cewood TX 78669 UNI VERSI TY FEDERAL AUSTIN TX c63780f2a95e4f3884ec21c4075195 20231011MMQFMPBP000059 20231011MMQFMPQX000205 10111244FT03 | Debit | (6,600) | Richard Goertz | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit M Castrej on Estrada 121202211 440043153095 Austin TX 78738 CHARLES SCHWAB BAN WESTLAKE TX 437fd3e16a7d493a833031763040fc 20231011MMQFMPBP000028 20231011MMQFMPZE000248 10111037FT03 | Debit | (3,250) | Marco Castrejon | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Remi gi o Ramos Lomel i 111000614 803902378 Austin TN 79729 JPMORGAN CHASE BAN BANK ONE TEXAS TX 5962d1eaf7684230bf9e2748f7f465 20231011MMQFMPBP000019 | Debit | (54,000) | Remigio Ramos | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Denal i Business Services LLC 121000248 2000034208287 Aberdeen SD 57401 WELLS FARGO BANK, SAN FRANCISCO CA 3b748f01916b489a854575f1d1e62b 20231011MMQFMPBP000037 20231011I1B7032R008911 10111052FT03 | Debit | (9,000) | Harry Cummins/ Denali Business Group | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Russell Lloyd 053000196 237023600315 Cedar park TX 78613 BANK OF AMERICA NA CHARLOTTE NC d5cd9ca518d149a99de512ad8cc0ab 20231011MMQFMPBP000067 20231011B6B7HU2R009934 10111254FT03 | Debit | (2,999) | Russell Lloyd | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Rhi anna Reed 314977405 901082413 Round Rock TX 78664 UNI VERSI TY FEDERAL AUSTIN TX fa239b1dc55745a0840892d55fffe4 20231011MMQFMPBP000068 20231011MMQFMPQX000213 10111255FT03 | Debit | (500) | Rhianna Reed | Y | N | 3 |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Lewi s Springer 314074269 0159441692 Sanford FL 32771 U S A A FEDERAL SA SAN ANTONI O TX 444b903f3cbb452b8788d297291274 20231011MMQFMPBP000018 20231011K4B74R1C000754 10111029FT03 | Debit | (2,700) | Lewis Springer | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Allison Goodwin 121000248 0540345683 Sun Valley ID 83353 WELLS FARGO BANK, SAN FRANCISCO CA c1e60b7325014646b1561c672229db 20231011MMQFMPBP000047 20231011I1B7031R009706 10111116FT03 | Debit | (11,130) | Allison Goodwin | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Pamel a Navarro 026009593 586004508860 3465 Wi ngrove Av Las Vegas NV 89121 BANK OF AMERICA, N NEW YORK NY c1aae792ab28403791cf950b822a1c 20231011MMQFMPBP000036 20231011B6B7HU1R006764 10111051FT03 | Debit | (1,100) | Pamela Navarro | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Angel i que Madri l 026009593 305006850988 Austin TX 78744 BANK OF AMERICA, N NEW YORK NY 33e9d43d5f6640b39e4e72b81ec4b1 20231011MMQFMPBP000049 20231011B6B7HU2R007547 10111117FT03 | Debit | (720) | Angelique Madril | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Nick Malone 044000024 02068450823 930 Ontario St Oak Park IL 60302 THE HUNTINGTON NAT COLUMBUS OH 75ec9d4a19224fd39b8a3163aad783 20231011MMQFMPBP000023 20231011D4B74G1C001278 10111033FT03 | Debit | (1,350) | Nick Malone | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Aidan Kai Herman 021000021 505215510 312 Grabndvi ew Rd Sebastopol CA 95472 JPMORGAN CHASE BAN NEW YORK NY 43c9725c9a98445c9b868d371872b2 20231011MMQFMPBP000035 | Debit | (17,679) | Aidan Kai Herman | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Bonnie Hamilton 321177586 11000000773151 Sonoma CA 95476 REDWOOD CREDIT UNI SANTA ROSA CA a2dbab9e520e4e8db7291907d4e4f2 20231011MMOFMPBP000048 20231011QMGFNP67000930 10111117FT03 | Debit | (6,750) | Bonnie Hamilton | Y | Y | |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit Michael O'Donnell 086300012 7103441189 10637 Shilling Rd Frankfort IL 60423 OLD NATIONAL BANK EVANSVILLE IN 60724dac3e1441fdbcd601e53329f7 20231011MMQFMPBP000060 20231011L1LFB35C000494 10111246FT03 | Debit | (10,350) | Michael O Donnell | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit<br>Carl Mehlman<br>314977405<br>900914647<br>Austin TX 78858<br>UNI VERSI TY FEDERAL<br>AUSTIN<br>TX<br>7df9e2ece021409da37912f228f8da<br>20231011MMQFMPBP000083<br>20231011MMQFMPQX000323<br>10111552FT03 | Debit | (26,400) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 10/16/2023 | Wire Transfer Debit<br>Carl Mehlman<br>314977405<br>900914647<br>Austin TX 78858<br>UNI VERSI TY FEDERAL<br>AUSTIN<br>TX<br>58c2f76310f94cdb804dcc1a2db089<br>20231016MMQFMPBP000007<br>20231016MMQFMPQX000159 10161009FT03 | Debit | (25,000) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 10/23/2023 | Wire Transfer Debit<br>Carl Mehlman<br>314977405<br>900914647<br>Austin TX 78858<br>UNI VERSI TY FEDERAL<br>AUSTIN<br>TX<br>513b9c1feb6e4727969c4ec18c2390<br>20231023MMQFMPBP000013<br>20231023MMQFMPQX000246<br>10231436FT03 | Debit | (16,362) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit M Castrej on Estrada<br>121202211<br>440043153095<br>Austin TX 78738<br>CHARLES SCHWAB BAN<br>WESTLAKE<br>TX<br>ef018d8976f34f1babfe7e1e849343<br>20231101MMQFMPBP000025 20231101MMQFMPZE000956<br>11011528FT03 | Debit | (2,000) | Marco Castrejon | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Don Shafer 114901859 4210118 Lubbock TX 79424 CI TY NATIONAL BANK TAYLOR TX d69c8a5cacfb4d5384e6a363c98136 20231101MMQFMPBP000048 20231101QMGFNP62002187 11011548FT03 | Debit | (18,000) | Don Shafer | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Angelique Madril 026005993 305006850988 Austin TX 78744 BANK OF AMERICA, N NEW YORK NY 15c5aa7179fa34cdbb94c5aceb55fbb 20231101MMQFMPBP000023 20231101B6B7HU1R015591 11011525FT03 | Debit | (640) | Angelique Madril | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Joseph Mal one 256074974 7007380236 15 Warren Ave New Lenox IL 60451 NAVY FEDERAL CREDI VI ENNA VA a47e23dd82a74f80ab260c17edbe0f 20231101MMQFMPBP000045 20231101E1QP101C003616 11011543FT03 | Debit | (53,000) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit 37 Investments LLC Descri pti on 084000026 20002207451 Memphis TN 38103 FIRST HORI ZON BANK MEMPHIS TN 92a11de8151e4a7aba629142553eba 20231101MMQFMPBP000035 | Debit | (125,000) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Craig A Sutton 021000021 9341035677 Las Vegas NV 89103 JPMORGAN CHASE BAN NEW YORK NY 26c21f27af034418af5f42908302c1 20231101MMQFMPBP000020 20231101MMOFMP2H088681 11011521FT03 | Debit | (2,000) | Craig Sutton | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Sal vador Moral es 071000013 655632789 203 Vai l co Ln Austin TX 78738 JPMORGAN CHASE BAN CHI CAGO IL b00ce9ff34e84a8593d6cf6a206ccd 20231101MMQFMPBP000027 20231101MMQFMP2H090381 11011529FT03 | Debit | (4,000) | Salvador Morales | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Russell Lloyd 053000196 237023600315 Cedar park TX 78613 BANK OF AMERICA NA CHARLOTTE NC e2693002aa57492894d1f1adac69a1 20231101MMQFMPBP000022 20231101B6B7HU4R015751 11011523FT03 | Debit | (4,000) | Russell Lloyd | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Al ma Chavez 322271627 3357386670 Las Vegas NV 89135 JPMORGAN CHASE BAN SEATTLE WA abb4a22ec23a4ea6acbda8a05b49d2 20231101MMQFMPBP000029 20231101MMQFMP2H090837 11011531FT03 | Debit | (2,000) | Alma Chavez | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Pamela Navarro 026009593 586004508860 3465 Wingrove Av Las Vegas NV 89121 BANK OF AMERICA, N NEW YORK NY 838cea41b2264665b51848db03f789 20231101MMOFMPBP000040 20231110186B7HU2R016491 11011540FT03 | Debit | (1,000) | Pamela Navarro | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Jessi ca Hagmai er 031176110 36105518052 Frisco TX 75304 CAPITAL ONE, NA WI LMI NGTON DE 9796dbde20454864a4ee49f56ff55f 20231101MMQFMPBP000018 20231101MMQFMPGH006536 11011519FT03 | Debit | (800) | Jessica Hagmeier | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Corey B Mcgui re 026009593 501018283994 Las Vegas NV 89193 BANK OF AMERICA, N NEW YORK NY 78de3740e44d405ab665dca5f5cd44 20231101MMQFMPBP000054 20231101B6B7HU2R016946 11011556FT03 | Debit | (10,000) | Corey Mcguire | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Paul i na Panszczyk 071025661 4832360175 929 Grand Bl vd Joilet IL 60436 BMO BANK NA CHI CAGO IL 373b455d440345b3b1df8725792f4a 20231101MMQFMPBP000037 20231101G1QG750C010945 11011537FT03 | Debit | (800) | Paulina Panszcyk | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Bonnie Hamilton 321177586 11000000773151 Sonoma CA 95476 REDWOOD CREDIT UNI SANTA ROSA CA eff60f6638e54f8ea04e19a0252ed0 20231101MMQFMPBP000038 20231101QMGFNP63002218 11011538FT03 | Debit | (6,000) | Bonnie Hamilton | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Kathleen Richards 256074974 7003271330 Bastrop TX 78602 NAVY FEDERAL CREDI VIENNA VA b80843f7699e465£995f4db5deff45 20231101MMOFMPBP000026 20231101E1QP101C003484 11011529FT03 | Debit | (4,000) | Katie Richards | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Hae-Kwon Chung 211391825 11067295 Austin TX 78759 DI GI TAL FEDERAL CR MARLBOROUGH MA e996e464d7a340a1928c33e851d8ed 20231101MMQFMPBP000034 20231101QMGFNP71002137 11011535FT03 | Debit | (4,000) | Hae-Kwon Chung | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Destiny Jennifer Nguyen 32283796 577438302 Beverly Hills CA 90210 CREDIT UNION OF SO ARABHME CA 20564ef7a37424293ae6b105ec23d7e d0231101MMQFMPBP00062 20231101QMGFNP65002445 11011627F03 | Debit | (2,000) | Jennifer Nguyễn | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit KCM Enterprises LP 114000093 820038008 Arlington TX 76017 FROST BANK SAN ANTONI O TX 8bc3f64ef0ee44deb80776054183d2 20231101MMQFMPBP000042 20231101K4QLA01C002047 11011542FT03 | Debit | (480,000) | Rj Sikes/ KCM Enterprises | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Lewi s Springer 314074269 0159441692 Sanford FL 32771 U S A A FEDERAL SA SAN ANTONI O TX 0f03fd3274bf4262a884affefedb18 20231101MMQFMPBP000017 20231101K4B74R1C002927 11011518FT03 | Debit | (2,400) | Lewis Springer | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Jeff Stec & Carol Stec 043000096 4940952288 Pflugerville TX 78660 PNC BANK, NATIONAL WI LMI NGTON DE ba29f2088e6542708922f184a83240 20231101MMQFMPBP000060 20231101MMQFMPNB010253 11011612FT03 | Debit | (1,973) | Jeff Stec/ Tylerica Systems | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Guadal upe Navarro 124003116 2206964161 Las Vegas NV 89120 ALLY BANK FORT WASHINGTON PA e7124df89de74b97a25203d64dec82 20231101MMQFMPBP000049 20231101MMQFMPEI 000680 11011549FT03 | Debit | (120,000) | Guadalupe Navarro | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Juan Mal donado 111000614 3920168367 Austin TX 78745 JPMORGAN CHASE BAN BANK ONE TEXAS TX 559cf0d022f04311a15ca2957c2d86 20231101MMQFMPBP000012 20231101MMQFMP2H085586 11011504FT03 | Debit | (14,960) | Juan Maldonado/ GH2M | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Kyl e Robbi ns 121000248 3778832869 Cedar Park TX 78641 WELLS FARGO BANK, SAN FRANCISCO CA 3bfb3bfc5e7643cfaee298af6f3511 20231101MMQFMPBP000050 20231101I1B7031R023343 11011550FT03 | Debit | (78,699) | Kyle Robbins | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Ri chard and Linda Goertz Descri pti on 314977405 900418363 Spi cewood TX 78669 UNI VERSI TY FEDERAL AUSTIN TX b5fac71c8d944f55ace44afbea71a7 20231101MMQFMPBP000032 20231101MMQFMPQX000415 11011533FT03 | Debit | (6,000) | Richard Goertz | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Tiffany L Lani er 026009593 488100032079 302 6th st apt 108 Kasson MN 55944 BANK OF AMERICA, N NEW YORK NY 08f1efa014254b0e823a4464703818 20231101MMQFMPBP000030 20231101B6B7HU1R015814 11011532FT03 | Debit | (400) | Tiffany Lanier | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit GH2M Investments 111000614 3922851200 Austin TX 78745 JPMORGAN CHASE BAN BANK ONE TEXAS TX 97eba5c49d5b4760b40fc5e8e46e10 20231101MMQFMPBP000058 | Debit | (4,238) | Juan Maldonado/ GH2M | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Timothy Charles Thomas 026009593 586030948041 1209 Sunny Meadows Loop Georgetown TN 78626 BANK OF AMERICA, N NEW YORK NY 514029150381480eb8e87119c6123b 20231101MMQFMPBP000024 20231101B6B7HU2R015986 11011526FT03 | Debit | (2,000) | Timothy Thomas | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Nick Malone 044000024 02068450823 930 Ontario St Oak Park IL 60302 THE HUNTINGTON NAT COLUMBUS OH d2ae611decf44fc8b617576a2f19d8 20231101MMQFMPBP000015 20231101D4B74G1C003646 11011513FT03 | Debit | (1,200) | Nick Malone | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Kent Crosson 101104928 110376590 Minneapolis KS 67467 THE BENNINGTON STA SALINA K c66ce38caa3e494790a42f68977£88 20231101MMOFMPBP000057 20231101GMOFMP01038143 11011559FT03 | Debit | (75,000) | Kent Crosson | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Michael O'Donnell 086300012 7103441189 10637 Shilling Rd Frankfort IL 60423 OLD NATIONAL BANK EVANSVILLE IN 87cb00fa8a8641d6854a49e44b81c5 20231101MMQFMPBP000031 20231101L1LFB35C000839 11011533FT03 | Debit | (9,200) | Michael O Donnell | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit<br>Josue Rios<br>121202211<br>440045158936<br>PO Box 621271<br>Las Vegas NV 89162<br>CHARLES SCHWAB BAN<br>WESTLAKE<br>TX d7777cb4188c4c9fa104116426be85<br>20231101MMQFMPBP000021 20231101MMQFMPZE000949 11011523FT03 | Debit | (4,000) | Josue Rios | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit<br>Aki va Boker<br>121000358<br>000544571443<br>Santa Rosa CA 95401<br>BANK OF AMERICA, N<br>SAN FRANCISCO<br>CA<br>bcd601c4b61f467785c361e8b3d878 20231101MMQFMPBP000056<br>20231101B6B7HU1R016639 11011558FT03 | Debit | (15,600) | Akiva Boker | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Destiny Jennifer Nguyen<br>322283796 577438302 Beverly Hills CA 90210 CREDIT UNION OF SO ANAHEIM<br>CA 5f477d8016a848ad8c0410fc864f49 20231101MMOFMPBP000063<br>20231101QMGFNP67002353 11011627FT03 | Debit | (2,000) | Jennifer Nguyễn | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit<br>Allison Goodwin<br>121000248<br>0540345683<br>Sun Valley ID 83353<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>9625786f841142229c1d5661caa208<br>20231101MMQFMPBP000043<br>20231101I1B7032R023126<br>11011542FT03 | Debit | (9,600) | Allison Goodwin | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Mark Ei chenl aub<br>043000096<br>1023538764<br>Mount Pleasant PA 15666<br>PNC BANK, NATIONAL<br>WI LMI NGTON<br>DE<br>2b58b8926ed64d1a9069d441bdfa16 20231101MMQFMPBP000036<br>20231101MMQFMPNB009724<br>11011537FT03 | Debit | (10,000) | Mark Eichenlaub | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit<br>Corey Robinson<br>071000013<br>862138039<br>779 Hal fmoon Dr<br>Castle Rock CO 80104 JPMORGAN CHASE BAN CHI CAGO<br>IL bbaa806f14480b2defe6cd49f0c<br>20231101MMQFMPBP000013<br>20231101MMQFMP2H085826 11011506FT03 | Debit | (4,000) | Corey Robinson | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Adri an Esparza<br>026009593<br>501002908900<br>Las Vegas NV 89117 BANK OF AMERICA, N NEW YORK NY<br>5dcf17da2f124dd6807e6abeea7310 20231101MMQFMPBP000053<br>20231101B6B7HU1R016556 11011555FT03 | Debit | (4,250) | Adrian Esparza | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit<br>Li nda Amori no<br>026009593<br>488118838029<br>Austin TX 78701 BANK OF AMERICA, N NEW YORK<br>NY e27c72f7d1d941f3b0af2324497d75 20231101MMQFMPBP000051<br>20231101B6B7HU2R016777 11011550FT03 | Debit | (10,000) | Linda Amorino | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit<br>Exi gent 1, LP<br>121000248<br>083-0286010<br>Sebastopol CA 95472<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>e0678875c65e48aeab890119d5e9cd<br>20231101MMQFMPBP000052<br>20231101I1B7031R023467<br>11011553FT03 | Debit | (36,125) | Eddie Green/ Exigent 1 Investments | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Aidan Kai Herman<br>021000021<br>505215510<br>312 Grabndvi ew Rd<br>Sebastopol CA 95472<br>JPMORGAN CHASE BAN<br>NEW YORK<br>NY<br>59f7cda2a29a4921b7373fd6c552b6 20231101MMQFMPBP000047<br>20231101MMQFMP2H094033<br>11011546FT03 | Debit | (17,200) | Aidan Kai Herman | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit<br>Fredrick G Cloud<br>314977405<br>1800900673867<br>4711 Spicewood Springs Rd #242<br>Austin TN 78759<br>UNI VERSI TY FEDERAL<br>AUSTIN<br>TX<br>0b2d77542a8e470093daaab16060bd<br>20231101MMQFMPBP000028<br>20231101MMQFMPQX000408<br>11011531FT03 | Debit | (6,000) | Frederick Cloud | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Mel vin Sprawl s 256074974 7115126810<br>2034 Tyler Trace Lawrenceville GA 30043 NAVY FEDERAL CREDI VI ENNA<br>VA 81f6c407ef3647b3b54d6ededbfdbd 20231101MMQFMPBP000033<br>20231101E1QP101C003537 11011535FT03 | Debit | (2,400) | Melvin Sprawls | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit<br>Davi s Jaspers<br>071025661<br>4837880622<br>Joliet IL 60436<br>BMO BANK NA<br>CHI CAGO<br>IL<br>acb5db7f98d34f309517a70f2265b5<br>20231101MMQFMPBP000016<br>20231101G1QG750C010485<br>11011515FT03 | Debit | (2,800) | Davis Jaspers | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit Thomas P Spano 111000753 1883189134 Cedar Park TX 78613<br>COMERI CA BANK DALLAS TX b77933b9954549bf8e90e7fe6cb943<br>20231101MMQFMPBP000039 20231101G1QG992C000874 11011539FT03 | Debit | (2,000) | Tom Spano | Y | Y | |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit<br>Denal i Business Services LLC<br>121000248<br>2000034208287<br>Aberdeen SD 57401<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>94836ac37e90482a89f4928a2c1f92<br>20231101MMQFMPBP000055<br>20231101I1B7031R023675<br>11011558FT03 | Debit | (8,000) | Harry Cummins/ Denali Business Group | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Debit<br>Remi gi o Ramos Lomel i<br>111000614<br>803902378<br>Austin TN 79729<br>JPMORGAN CHASE BAN<br>BANK ONE TEXAS<br>TX<br>fc06a3c4d4634b589a7232fa3b2074<br>20231101MMQFMPBP000019<br>20231101MMQFMP2H088506<br>11011520FT03 | Debit | (48,000) | Remigio Ramos | Y | Y | |
| First Carolina 2906 | Triten | 11/3/2023 | Wire Transfer Debit Das Tumu 121000358 1662909434 Ashburn VA 20148 BANK OF AMERICA, N SAN FRANCISCO CA<br>06b6fa2ee7884c2a8f734cf29fcbcd 20231103MMQFMPBP000006<br>20231103B6B7HU3R006995 11031029FT03 | Debit | (20,000) | Das Tumu | Y | Y | |
| First Carolina 2906 | Triten | 11/6/2023 | Wire Transfer Debit Lal ande Hol di ngs LLC<br>114000093<br>592289202<br>Pflugerville TX 78660 FROST BANK<br>SAN ANTONI O TX<br>aad27a2fe0204a3aa404a485dc4147 20231106MMQFMPBP000004<br>20231106K4QLA01C000531 11061010FT03 | Debit | (25,000) | Hari Pullakhandam | Y | Y | |
| First Carolina 2906 | Triten | 11/7/2023 | Wire Transfer Debit GH2M Investments 111000614 3922851200 Austin TX 78745 JPMORGAN CHASE BAN BANK ONE TEXAS<br>TX<br>ccd58b91be194584866b083ec1c235 20231107MMQFMPBP000010<br>20231107MMQFMP2H050579 11071322FT03 | Debit | (4,263) | Juan Maldonado/ GH2M | Y | Y | |
| First Carolina 2906 | Triten | 11/13/2023 | Wire Transfer Debit M Castrej on Estrada<br>121202211<br>440043153095<br>Austin TX 78738<br>CHARLES SCHWAB BAN<br>WESTLAKE<br>TX<br>6155eb8a57c94cbfb49b7927112f8d<br>20231113MMQFMPBP000007<br>20231113MMQFMPZE000356<br>11131145FT03 | Debit | (1,000) | Marco Castrejon | Y | Y | |
| First Carolina 2906 | Triten | 11/13/2023 | Wire Transfer Debit Guadal upe Navarro 124003116<br>2206964161<br>Las Vegas NV 89120 ALLY BANK FORT WASHINGTON PA<br>a776a42d3d0d49079254a08b7a929f 20231113MMQFMPBP000009<br>20231113MMQFMPEI 000373 11131149FT03 | Debit | (58,600) | Guadalupe Navarro | Y | Y | |

SEC v. Tanner S. Adam, et al.
Confidential Under Protective Order
Exhibit 3: Summary of Deposits and Payments

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 11/13/2023 | Wire Transfer Debit Joseph Malone 256074974 7007380236 15 Warren Ave New Lenox IL 60451 NAVY FEDERAL CREDI VIENNA VA bece088fcbfa47049e466aaaa4728f 20231113MMOFMPBP000006 20231113E1QP101C001532 11131143FT03 | Debit | (7,100) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| First Carolina 2906 | Triten | 11/13/2023 | Wire Transfer Debit Carl Mehlman 314977405 900914647 Austin TX 78858 UNI VERSI TY FEDERAL AUSTIN TX 1a52935d349a4691b06a4446782792 20231113MMQFMPBP000014 20231113MMQFMPQX000223 11131157FT03 | Debit | (73,133) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 11/13/2023 | Wire Transfer Debit Rhi anna Reed 314977405 901082413 Round Rock TX 78664 UNI VERSI TY FEDERAL AUSTIN TX 8e31765be25a4b609ea63fbbdf90fe 20231113MMQFMPBP000010 20231113MMQFMPQX000217 11131151FT03 | Debit | (500) | Rhianna Reed | Y | N | 3 |
| First Carolina 2767 | Tanner Adam | 11/27/2023 | Wire Transfer Debit Joseph Malone 256074974 7007380236 15 Warren Ave New Lenox IL 60451 NAVY FEDERAL CREDI VIENNA VA efac078d783743f4b21894464036ae 20231127MMQFMPBP000005 20231127E1QP101C002375 11271335FT03 | Debit | (800) | Joseph Malone/ Southern Cross Inc | Y | N | 3 |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Kent Crosson 101104928 110376590 Minneapolis KS 67467 THE BENNINGTON STA SALINA KS 3096fb6e37bd4b2dab6088b9edf601 20231201MMOFMPBP000020 20231201GMOFMP01040546 12011513FT03 | Debit | (75,000) | Kent Crosson | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Paul i na Panszczyk 071025661 4832360175 929 Grand Bl vd Joilet IL 60436 BMO BANK NA CHI CAGO IL e29045e5b4be4c0e9f2077efec3156 20231201MMQFMPBP000070 20231201G1QG750C012985 12011549FT03 | Debit | (800) | Paulina Panszcyk | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Thomas P Spano 111000753 1BB3189134 Cedar Park TX 78613 COMERICA BANK DALLAS TX 19497£939393479eb6fa8fd640421e 20231201MMOFMPBP000076 20231201G1QG992C000715 12011555FT03 | Debit | (2,000) | Tom Spano | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Logan Hai rgrove 121202211 440018650232 Fort Worth TX 76111 CHARLES SCHWAB BAN WESTLAKE TX eabc843f3de740cf9de27214f12fa2 20231201MMQFMPBP000032 20231201MMQFMPZE001147 12011519FT03 | Debit | (8,000) | Logan Hairgrove | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Kyl e Robbi ns 121000248 3778832869 Cedar Park TX 78641 WELLS FARGO BANK, SAN FRANCISCO CA c65395b2ea0148e48232cfdba987b8 20231201MMQFMPBP000029 20231201I1B7033R024176 12011518FT03 | Debit | (82,500) | Kyle Robbins | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Destiny Jennifer Nguyen 322283796 577438302 Beverly Hills CA 90210 CREDIT UNION OF SO ANAHEIM CA 7a341709a0694b35ble5b0af5bf015 20231201MMOFMPBP000062 20231201QMGFNP65002701 12011544FT03 | Debit | (4,000) | Jennifer Nguyễn | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Michael O'Donnell 086300012 7103441189 10637 Shilling Rd Frankfort IL 60423 OLD NATIONAL BANK EVANSVILLE IN b2cb58d232d3483983e27ec89fb620 20231201MMOFMPBP000065 20231201LILFB35C001047 12011547FT03 | Debit | (9,200) | Michael O Donnell | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Allison Goodwin 121000248 0540345683 Sun Valley ID 83353 WELLS FARGO BANK, SAN FRANCISCO CA 1ad3668fac9f410e8fc6ec9e3098a5 20231201MMQFMPBP000060 20231201I1B7033R025304 12011543FT03 | Debit | (9,600) | Allison Goodwin | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Juan Di fot 011301798 192599155 Newton MA 02458 EASTERN BANK BOSTON MA eb52d5c92f5e45f59ddadd229d3d25 20231201MMQFMPBP000030 20231201A1B7AA1C000593 12011518FT03 | Debit | (4,000) | Juan Difot | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Don Shafer 114901859 4210118 Lubbock TX 79424 CITY NATIONAL BANK TAYLOR TX 12ba717c3ddb46dlb8692186b414df 20231201MMOFMPBP000033 20231201OMGFNP75002627 12011520FT03 | Debit | (24,000) | Don Shafer | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Lewi s Springer 314074269 0159441692 Sanford FL 32771 U S A A FEDERAL SA SAN ANTONI O TX 75e1cea1b8534498b5942ab36f9cf9 20231201MMQFMPBP000049 20231201K4B74R1C003847 12011533FT03 | Debit | (2,400) | Lewis Springer | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Salvador Morales 071000013 655632789 203 Valco Ln Austin TX 78738 JPMORGAN CHASE BAN CHICAGO IL ea3cf47207f8406296487f5d2e9d51 20231201MMQFMPBP000061 20231201MMOFMP2H106395 12011544FT03 | Debit | (4,000) | Salvador Morales | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit GH2M Investments 111000614 3922851200 Austin TX 78745 JPMORGAN CHASE BAN BANK ONE TEXAS TX e5e6b1bffedb41299dad3812f726f6 20231201MMQFMPBP000069 | Debit | (4,000) | Juan Maldonado/ GH2M | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Davi s Jaspers 071025661 4837880622 Joliet IL 60436 BMO BANK NA CHI CAGO IL 92165db56069498e93ba56fe8c9040 20231201MMQFMPBP000047 20231201G1QG750C012543 12011531FT03 | Debit | (2,800) | Davis Jaspers | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Nick Malone 044000024 02068450823 930 Ontario St Oak Park IL 60302 THE HUNTINGTON NAT COLUMBUS OH 5d3d3b044e04433da9f49d814ae131 20231201MMQFMPBP000046 20231201D4B74G1C004102 12011530FT03 | Debit | (1,200) | Nick Malone | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Corey B Mcqui re 026009593 501018283994 Las Vegas NV 89193 BANK OF AMERICA, N NEW YORK NY d404f3c2be9847339007d6f60174d4 20231201MMQFMPBP000066 20231201B6B7HU2R019712 12011547FT03 | Debit | (14,000) | Corey Mcguire | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Tiffany L Lanier 026009593 488100032079 302 6th st apt 108 Kasson MN 55944 BANK OF AMERICA, N NEW YORK NY 6cb6851b998a4e4f8c8e97fa64e75f 20231201MQFMPB000073 20231201B6B7HU2R019867 | Debit | (400) | Tiffany Lanier | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Guadalupe Navarro 124003116 2206964161 Las Vegas NV 89120 ALLY BANK FORT WASHINGTON PA cbblda53£032442382d2fd94f130d7 20231201MMOFMPBP000027 20231201MMOFMPEI000812 12011517FT03 | Debit | (273,395) | Guadalupe Navarro | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Sara L Formsl ag 121000248 0540412608 Novato CA 94949 WELLS FARGO BANK, SAN FRANCISCO CA a14203d5e4f445c998185dd32fce18 20231201MMQFMPBP000019 20231201I1B7032R024335 12011513FT03 | Debit | (542) | Sara Formslag | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Timothy Charles Thomas 026009593 586030948041 1209 Sunny Meadows Loop Georgetown TN 78626 BANK OF AMERICA, N NEW YORK NY 294bdc868423430981a1b201cf0258 20231201MMQFMPBP000057 20231201B6B7HU3R019577 12011541FT03 | Debit | (2,000) | Timothy Thomas | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit M Castrej on Estrada 121202211 440043153095 Austin TX 78738 CHARLES SCHWAB BAN WESTLAKE TX 37e83ef3677148b0b5280ce2de2457 20231201MMQFMPBP000059 20231201MMQFMPZE001195 12011542FT03 | Debit | (2,000) | Marco Castrejon | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Aidan Kai Herman 021000021 505215510 312 Grabndvi ew Rd Sebastopol CA 95472 JPMORGAN CHASE BAN NEW YORK NY 80081abd427c4110a0ffe3309e5232 20231201MMQFMPBP000072 20231201MMQFMP2H107809 12011550FT03 | Debit | (17,200) | Aidan Kai Herman | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Corey Robbins 071000013 862138039 779 Halfmoon Dr Castle Rock CO 80104 JPMORGAN CHASE BAN CHICAGO IL c3000cOed0854379bd3766568e57c6 20231201MMOFMPBP000064 20231201MMOFMP2H106851 12011546FT03 | Debit | (1,600) | Corey Robinson | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Pamel a Navarro 026009593 586004508860 3465 Wi ngrove Av Las Vegas NV 89121 BANK OF AMERICA, N NEW YORK NY 5acf9a883aa94c61b3dce75cd09fc0 20231201MMQFMPBP000074 20231201B6B7HU3R019996 12011553FT03 | Debit | (900) | Pamela Navarro | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Pamel a Navarro 026009593 586004508860 3465 Wi ngrove Av Las Vegas NV 89121 BANK OF AMERICA, N NEW YORK NY a8ff0e8f5a9d4849a62055de895830 20231201MMQFMPBP000075 20231201B6B7HU1R019828 12011553FT03 | Debit | (100) | Pamela Navarro | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Exi gent 1, LP 121000248 083-0286010 Sebastopol CA 95472 WELLS FARGO BANK, SAN FRANCISCO CA 78c6634fd7874bb9809bfa9b3e7c70 20231201MMQFMPBP000022 20231201I1B7033R024018 12011514FT03 | Debit | (45,372) | Eddie Green/ Exigent 1 Investments | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Adri an Esparza 026009593 501002908900 Las Vegas NV 89117 BANK OF AMERICA, N NEW YORK NY b03839c2b408444499eb6e849df144 20231201MMQFMPBP000063 20231201B6B7HU1R019597 12011545FT03 | Debit | (4,000) | Adrian Esparza | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Susan Mosk 026009593 001143860013 San Mateo CA 94404 BANK OF AMERICA, N NEW YORK NY 0c339ced195f4a2abad7fe12fe98fa 20231201MMQFMPBP000018 20231201B6B7HU2R018514 12011512FT03 | Debit | (60,000) | Suzy Mosk | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Ri chard and Linda Goertz 314977405 900418363 Spi cewood TX 78669 UNI VERSI TY FEDERAL AUSTIN TX 4cc31cc831314671bd6bfa24eacb29 20231201MMQFMPBP000045 20231201MMQFMPQX000514 12011530FT03 | Debit | (6,000) | Richard Goertz | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Jeff Stec & Carol Stec 04300096 4940952288 Pflugerville TX 78660 PNC BANK, NATIONAL WILMINGTON DE bde720ac90de41de96f2f5614d7f94 20231201MMOFMPBP000042 20231201MMQFMPNB009877 12011526FT03 | Debit | (5,315) | Jeff Stec/ Tylerica Systems | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Viviane Dasilva 021000021 693991751 Miami FL 33131 JPMORGAN CHASE BAN NEW YORK NY 874b03e276e841c8b3b3b7648d7adb 20231201MMOFMPBP000080 20231201MMOFMP2H113956 12011619FT03 | Debit | (2,000) | Viviane Dasilva | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Russell Lloyd 05300196 237023600315 Cedar park TX 78613 BANK OF AMERICA NA CHARLOTTE NC aBd3c7e83bc44a05b4e4ec08a50572 20231201MMOFMPBP000044 20231201B6B7HU2R019025 12011529FT03 | Debit | (4,000) | Russell Lloyd | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Corey B Mcguire 026009593 501018283994 Las Vegas NV 89193 BANK OF AMERICA, N NEW YORK NY 0222209060ce4c768f73d5e234691a 20231201MMQFMPBP000055 20231201B6B7HU1R019383 12011540FT03 | Debit | (6,000) | Corey Mcguire | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Al ma Chavez 322271627 3357386670 Las Vegas NV 89135 JPMORGAN CHASE BAN SEATTLE WA 80b1a7935e1d47e9855cec5f17f701 20231201MMQFMPBP000050 20231201MMQFMP2H103809 12011533FT03 | Debit | (2,000) | Alma Chavez | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Mel vin Sprawl s 256074974 7115126810 2034 Tyler Trace Lawrenceville GA 30043 NAVY FEDERAL CREDI VI ENNA VA 921443c070f24171a7908acb6bf328 20231201MMQFMPBP000068 20231201E1QP101C004837 12011548FT03 | Debit | (2,400) | Melvin Sprawls | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Fredrick G Cloud 314977405 1800900673867 4711 Spicewood Springs Rd #242 Austin TN 78759 UNI VERSI TY FEDERAL AUSTIN TX a3e1343e0ab8466f9d8b83ebd44d4c 20231201MMQFMPBP000071 20231201MMQFMPQX000548 12011550FT03 | Debit | (6,000) | Frederick Cloud | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit 37 Investments LLC 084000026 20002207451 Memphis TN 38103 FIRST HORI ZON BANK MEMPHIS TN a807d278704b4393b7042ba53dd96a 20231201MMQFMPBP000017 20231201MMQFMPWQ003260 12011510FT03 | Debit | (125,000) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Josue Rios 121202211 440045158936 PO Box 621271 Las Vegas NV 89162 CHARLES SCHWAB BAN WESTLAKE TX 652462f01066402abf47627e0c9f89 20231201MMQFMPBP000052 | Debit | (4,000) | Josue Rios | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Lal ande Hol di ngs LLC 114000093 592289202 Pflugerville TX 78660 FROST BANK SAN ANTONI O TX 2feb17184d8c4bebabf923b146cf62 20231201MMQFMPBP000040 20231201K4QLA01C002388 12011524FT03 | Debit | (29,750) | Hari Pullakhandam | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Mark Ei chenl aub 043000096 1023538764 Mount Pleasant PA 15666 PNC BANK, NATI ONAL WI LMI NGTON DE 87c7c686ffae423292f618590ce205 20231201MMQFMPBP000036 | Debit | (20,060) | Mark Eichenlaub | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Denal i Business Services LLC 121000248 2000034208287 Aberdeen SD 57401 WELLS FARGO BANK, SAN FRANCISCO CA 86217e90e5ec43b6aec76f0ac1bb9f 20231201MMQFMPBP000038 20231201I1B7033R024383 12011522FT03 | Debit | (20,000) | Harry Cummins/ Denali Business Group | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Das Tumu 121000358 1662909434 Ashburn VA 20148 BANK OF AMERICA, N SAN FRANCISCO CA 65£99ced82ca49f6a00e4570390£45 20231201MMOFMPBP000037 20231201B6B7HU4R018806 12011521FT03 | Debit | (8,000) | Das Tumu | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit I servi cegl obe i nc 111000614 510132126 Austin TX 78737 JPMORGAN CHASE BAN BANK ONE TEXAS TX 3dd4ab246d71491eb477259ea01e84 20231201MMQFMPBP000026 20231201MMQFMP2H100245 12011516FT03 | Debit | (8,000) | Srini Katta/Iservice Globe | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Jessica Hagmaier 031176110 36105518052 Frisco TX 75304 CAPITAL ONE, NA WILMINGTON DE a74c5eea15eb49a46448bda3/594cd 20231201MMQFMPBP000034 20231201MMOFMPGH007845 12011520FT03 | Debit | (800) | Jessica Hagmeier | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Angelique Madril 026009593 305006850988 Austin TX 78744 BANK OF AMERICA, N NEW YORK NY 3077abaf9d6b43c3beed7ba872e69b 20231201MMQFMPBP000056 20231201B6B7HU4R019555 12011541FT03 | Debit | (640) | Angelique Madril | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Carl Mehlman 314977405 900914647 Austin TX 78858 UNI VERSI TY FEDERAL AUSTIN TX cd9de290d97f429cbc0eb8b0c69196 20231201MMQFMPBP000079 20231201MMQFMPQX000563 12011559FT03 | Debit | (12,575) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Aki va Boker 121000358 000544571443 Santa Rosa CA 95401 BANK OF AMERICA, N SAN FRANCISCO CA 25c511fba5b6499f872c16b7038e90 20231201MMQFMPBP000067 20231201B6B7HU3R019823 12011548FT03 | Debit | (15,600) | Akiva Boker | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Mark Paul Ervin 324079555 501012950604 Boi se ID 83714 MOUNTAIN AMERI CA F WEST JORDAN UT 754b28143efa453c81cebb484054cf 20231201MMQFMPBP000035 20231201QMGFNP72002586 12011521FT03 | Debit | (12,000) | Mark Ervin | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Sundararaj an Saranthan 026009593 000095319966 Framingham MA 01701 BANK OF AMERICA, N NEW YORK NY e1b273007474467591bca769f4ba9d 20231201MMQFMPBP000025 | Debit | (5,589) | Sundar Saranathan | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Li nda Amori no 026009593 488118838029 Austin TX 78701 BANK OF AMERICA, N NEW YORK NY a6500bc27225493d81e81477b92b38 20231201MMQFMPBP000041 20231201B6B7HU1R018815 12011526FT03 | Debit | (10,000) | Linda Amorino | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit E Luxe Desi gn Projects 121000358 325130854526 Santa Monica CA 90403 BANK OF AMERICA, N SAN FRANCISCO CA 0f7c259daa924402bd9d7c78738307 20231201MMQFMPBP000028 20231201B6B7HU4R018672 12011517FT03 | Debit | (640) | Erika Janes/ E Luxe Design | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Hi gher El ement LLC 111902055 354023677 West lake Hills TX 78746 BENCHMARK BANK PLANO TX 63c6fc7593094ffb8d287dcf43142a 20231201MMQFMPBP000021 20231201GMQFMP01040608 12011514FT03 | Debit | (526) | Byron Attridge | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Bonnie Hamilton 321177586 11000000773151 Sonoma CA 95476 REDWOOD CREDIT UNI SANTA ROSA CA 51813e45972e4112895d8f96f919fd 20231201MMOFMPBP000058 20231201OMGFNP66002709 12011542FT03 | Debit | (6,000) | Bonnie Hamilton | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit KCM Enterprises LP 114000093 820038008 Arlington TX 76017 FROST BANK SAN ANTONI O TX af1527ef35cb4236ba5eed33d1a085 20231201MMQFMPBP000016 20231201K4QLA01C002287 12011509FT03 | Debit | (480,000) | Rj Sikes/ KCM Enterprises | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Remi gi o Ramos Lomel i 111000614 803902378 Austin TN 79729 JPMORGAN CHASE BAN BANK ONE TEXAS TX 7b5ec89c2f404d2eb7bfda96e64059 20231201MMQFMPBP000024 | Debit | (48,000) | Remigio Ramos | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Craig A Sutton 021000021 9341035677 Las Vegas NV 89103 JPMORGAN CHASE BAN NEW YORK NY cc4e549de7e54f4bb836935f45d892 20231201MMQFMPBP000051 20231201MMQFMP2H104090 12011534FT03 | Debit | (2,000) | Craig Sutton | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Juan Mal donado 111000614 3920168367 Austin TX 78745 JPMORGAN CHASE BAN BANK ONE TEXAS TX 54f906a7d8ff43b1b135964ea3884f 20231201MMQFMPBP000039 20231201MMQFMP2H101616 12011523FT03 | Debit | (13,500) | Juan Maldonado/ GH2M | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Hae-Kwon Chung 211391825 11067295 Austin TX 78759 DI GI TAL FEDERAL CR MARLBOROUGH MA b6019ddd7f9941d5b8bcc01db3c5db 20231201MMQFMPBP000053 20231201QMGFNP67002740 12011535FT03 | Debit | (4,000) | Hae-Kwon Chung | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Kathleen Ri chards 256074974 7003271330 Bastrop TX 78602 NAVY FEDERAL CREDI VI ENNA VA e44b870f98474cb798db3ffb3d39ed 20231201MMQFMPBP000048 20231201E1QP101C004639 12011531FT03 | Debit | (4,000) | Katie Richards | Y | Y | |
| First Carolina 2906 | Triten | 12/4/2023 | Wire Transfer Debit Joseph Mal one 256074974 7007380236 15 Warren Ave New Lenox IL 60451 NAVY FEDERAL CREDI VI ENNA VA 884e6940b04c4b23831e41524d0069 20231204MMQFMPBP000129 | Debit | (53,000) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| First Carolina 2906 | Triten | 12/4/2023 | Wire Transfer Debit Carl Mehlman 314977405 900914647 Austin TX 78858 UNI VERSI TY FEDERAL AUSTIN TX b7592b68ab534291899a2fb4fde78a 20231204MMQFMPBP000127 20231204MMQFMPQX000292 12041325FT01 | Debit | (86,000) | Carl Mehlman | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Debit<br>Tyche Corp<br>111000614<br>955005215<br>Round Rock TX 78681<br>JPMORGAN CHASE BAN<br>BANK ONE TEXAS<br>TX<br>981d7b21dee64ff890337edfb490b9<br>20231011MMQFMPBP000069<br>20231011B1QGC01R056818<br>10111300FT03 | Debit | (96,412) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| First Carolina 2906 | Triten | 12/6/2023 | Wire Transfer Debit M Castrej on Estrada 121202211 440043153095 Austin TX 78738 CHARLES SCHWAB BAN WESTLAKE TX 12027eeb113d4e6bbac8698e21da8c 20231206MMQFMPBP000064 20231206MMQFMPZE000295 12061129FT01 | Debit | (1,000) | Marco Castrejon | Y | Y | |
| First Carolina 2906 | Triten | 12/6/2023 | Wire Transfer Debit Rhi anna Reed 314977405 901082413 Round Rock TX 78664 UNI VERSI TY FEDERAL AUSTIN TX 6973532b3ac84bb3a7b21f3a95f915 20231206MMQFMPBP000065 20231206MMQFMPQX000162 12061130FT01 | Debit | (500) | Rhianna Reed | Y | N | 3 |
| First Carolina 2906 | Triten | 12/6/2023 | Wire Transfer Debit Peter & Kellee Strople 026009593 488074531868 Austin TX 78759 BANK OF AMERICA, N NEW YORK NY 1252bde6a8614849b71dc97a844c49 20231206MMQFMPBP000061 20231206B6B7HU2R007213 12061127FT01 | Debit | (6,000) | Peter Strople | Y | N | 3 |
| First Carolina 2906 | Triten | 12/6/2023 | Wire Transfer Debit Joseph Mal one 256074974 7007380236 15 Warren Ave New Lenox IL 60451 NAVY FEDERAL CREDI VI ENNA VA 4c05106741b94652b3847f7cba94c3 20231206MMQFMPBP000062 | Debit | (4,900) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| First Carolina 2906 | Triten | 12/4/2023 | Wire Transfer Debit Tyche Corp<br>111000614 955005215 Round Rock TX 78681 JPMORGAN CHASE BAN BANK ONE TEXAS TX bafBfcc54e6047f38d934c244a9ea2 20231204MMOFMPBP000128 20231204MMOFMP2H063660 12041327FT01 | Debit | (32,800) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| First Carolina 2906 | Triten | 12/6/2023 | Wire Transfer Debit Don Shafer<br>114901859 4210118 Lubbock TX 79424 CITY NATIONAL BANK TAYLOR TX 33caDa74a9834acdb9139c200e66e8 20231206MMOFMPBP000059 20231206OMGFNP64001042 12061125FT01 | Debit | (5,000) | Don Shafer | Y | Y | |
| First Carolina 2906 | Triten | 12/6/2023 | Wire Transfer Debit Fredrick G Cloud 314977405 1800900673867 4711 Spicewood Springs Rd #242 Austin TN 78759<br>UNI VERSI TY FEDERAL AUSTIN TX edf2cf12234a4ceb98d503b716114c 20231206MMQFMPBP000058 20231206MMQFMPQX000158 12061123FT01 | Debit | (2,000) | Frederick Cloud | Y | Y | |
| First Carolina 2767 | Tanner Adam | 12/11/2023 | Wire Transfer Debit Joseph Malone 256074974 7007380236 15 Warren Ave New Lenox IL 60451 NAVY FEDERAL CREDI VIENNA VA 27f0b333f1e14ebfa4aca2021f8eb5 20231211MMQFMPBP000123 20231211E1QP101C001869 12111152FT01 | Debit | (7,010) | Joseph Malone/ Southern Cross Inc | Y | N | 3 |
| First Carolina 2906 | Triten | 12/21/2023 | Wire Transfer Debit Lalande Holdings LLC 114000093 592289202 Pflugerville TX 78660 FROST BANK<br>SAN ANTONIO TX 4842a72b00b94alb87b4ab37821842 20231221MMOFMPBP000084 20231221K4QLA01C001078 12211214FT01 | Debit | (50,000) | Hari Pullakhandam | Y | Y | |

SEC v. Tanner S. Adam, et al.
Confidential Under Protective Order
Exhibit 3: Summary of Deposits and Payments

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 12/21/2023 | Wire Transfer Debit Southern Cross Inc 256074974 7098569002 New Lenox IL 60451 NAVY FEDERAL CREDI VI ENNA VA 9f58f744cc6447b58fcb2eef22b109 20231221MMQFMPBP000083 20231221E1QP101C001523 12211159FT01 | Debit | (61,750) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| First Carolina 2906 | Triten | 12/28/2023 | Wire Transfer Debit Lal ande Hol di ngs LLC 114000093 592289202 Pflugerville TX 78660 FROST BANK SAN ANTONI O TX 10f8407f14de4660b25d8b3897a1d9 20231228MMQFMPBP000050 20231228K4QLA01C001236 12281229FT01 | Debit | (50,000) | Hari Pullakhandam | Y | Y | |
| First Carolina 2906 | Triten | 1/3/2024 | Wire Transfer Debit Bonnie Hamilton 321177586 11000000773151 Sonoma CA 95476 REDWOOD CREDIT UNI SANTA ROSA CA 25252aaaf00c40299bd3731312fbfe 20240103MMQFMPBP000087 202401030MGFNP72001520 01031324FT01 | Debit | (1,315) | Bonnie Hamilton | Y | Y | |
| First Carolina 2906 | Triten | 1/3/2024 | Wire Transfer Debit Viviane Dasilva 021000021 693991751 Mi ami FL 33131 JPMORGAN CHASE BAN NEW YORK NY d1b17b00fe3548c3982682c10e9dbb 20240103MMQFMPBP000091 20240103MMQFMP2H060183 01031326FT01 | Debit | (2,000) | Viviane Dasilva | Y | Y | |
| First Carolina 2906 | Triten | 1/3/2024 | Wire Transfer Debit Don Shafer 114901859 4210118 Lubbock TX 79424 CITY NATIONAL BANK TAYLOR TX 55Bf6b3a0ccf444f9d14984006ec01 20240103MMOFMPBP000090 20240103OMGFNP62001510 01031326FT01 | Debit | (24,000) | Don Shafer | Y | Y | |
| First Carolina 2906 | Triten | 1/3/2024 | Wire Transfer Debit Allison Goodwin 121000248 0540345683 Sun Valley ID 83353 WELLS FARGO BANK, SAN FRANCISCO CA 09c219f6d1de44969cac3ccbd6a4ce 20240103MMQFMPBP000095 20240103I1B7032R013702 01031329FT01 | Debit | (9,600) | Allison Goodwin | Y | Y | |
| First Carolina 2906 | Triten | 1/3/2024 | Wire Transfer Debit Mark Paul Ervin 324079555 501012950604 Boise ID 83714 MOUNTAIN AMERICA F WEST JORDAN UT 9809b5508e744f3fac58f2564e4de3 20240103MMOFMPBP000096 20240103OMGFNP62001523 01031329FT01 | Debit | (12,000) | Mark Ervin | Y | Y | |
| First Carolina 2906 | Triten | 1/3/2024 | Wire Transfer Debit Denal i Business Services LLC 121000248 2000034208287 Aberdeen SD 57401 WELLS FARGO BANK, SAN FRANCISCO CA 76875c65f1e2435d9856ac521dfaf8 20240103MMQFMPBP000094 20240103I1B7032R013687 01031328FT01 | Debit | (20,000) | Harry Cummins/ Denali Business Group | Y | Y | |
| First Carolina 2906 | Triten | 1/3/2024 | Wire Transfer Debit Bonnie Hamilton 321177586 11000000773151 Sonoma CA 95476 REDWOOD CREDIT UNI SANTA ROSA CA 2c07f96e14e34cc2832cc837c5a7d7 20240103MMQFMPBP000092 20240103QMGFNP64001492 01031327FT01 | Debit | (6,000) | Bonnie Hamilton | Y | Y | |
| First Carolina 2906 | Triten | 1/3/2024 | Wire Transfer Debit 37 Investments LLC DB4000026 20002207451 Memphis TN 38103 FIRST HORIZON BANK MEMPHIS TN 3f474f4a6d2d4e63a9c5628c9e011e 20240103MMOFMPBP000093 20240103MMOFMPWQ001644 01031328FT01 | Debit | (125,000) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| First Carolina 2906 | Triten | 1/3/2024 | Wire Transfer Debit Susan Mosk 026009593 001143860013 San Mateo CA 94404 BANK OF AMERICA, N NEW YORK NY 4c263fcd97b3451a87a019accdbcfc 20240103MMQFMPBP000088 20240103B6B7HU3R011448 01031324FT01 | Debit | (60,000) | Suzy Mosk | Y | Y | |
| First Carolina 2906 | Triten | 1/3/2024 | Wire Transfer Debit Guadal upe Navarro 124003116 2206964161 Las Vegas NV 89120 ALLY BANK FORT WASHINGTON PA 32ec05109f5b45b99bb3d9f4fe37cd 20240103MMQFMPBP000086 20240103MMQFMPEI 000427 01031323FT01 | Debit | (303,600) | Guadalupe Navarro | Y | Y | |
| First Carolina 2906 | Triten | 1/3/2024 | Wire Transfer Debit Corey B Mcguire 026009593 501018283994 Las Vegas NV 89193 BANK OF AMERICA, N NEW YORK NY a4b30dc0f3e24aad810392e4586573 20240103MMQFMPBP000097 20240103B6B7HU1R011569 01031330FT01 | Debit | (20,000) | Corey Mcguire | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Juan Di fot 011301798 192599155 Newton MA 02458 EASTERN BANK BOSTON MA 8909d118e1d34844a5fc88832bdaae 20240105MMQFMPBP000204 20240105A1B7AA1C000436 01051457FT01 | Debit | (4,000) | Juan Difot | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Destiny Jenni fer Nguyen 322283796 577438302 Beverly Hills CA 90210 CREDIT UNION OF SO ANAHEI M CA 17c0c7774e2e46c4a01f8d49f72bb7 20240105MMQFMPBP000209 20240105QMGFNP63001969 01051501FT01 | Debit | (8,997) | Jennifer Nguyễn | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit I servi cegl obe inc 111000614 510132126 Austin TX 78737 JPMORGAN CHASE BAN BANK ONE TEXAS TX 4588f04ad7df4b8cad2f944ec7ee03 20240105MMQFMPBP000205 | Debit | (8,000) | Srini Katta/Iservice Globe | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Juan Maldonado 111000614 3920168367 Austin TX 78745 JPMORGAN CHASE BAN BANK ONE TEXAS TX 16b5e9560b094928be694289515060 20240105MMOFMPBP000219 20240105MMOFMP2H078943 01051506FT01 | Debit | (13,500) | Juan Maldonado/ GH2M | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Das Tumu 121000358 1662909434 Ashburn VA 20148 BANK OF AMERICA, N SAN FRANCISCO CA 5c2cc5b4847e4672a44f348258f38f 20240105MMQFMPBP000208 20240105B6B7HU1R012997 01051501FT01 | Debit | (8,000) | Das Tumu | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Li nda Amori no 026009593 488118838029 Austin TX 78701 BANK OF AMERICA, N NEW YORK NY 5a2d07bd4da44c469e9a4780c310ab 20240105MMQFMPBP000210 20240105B6B7HU1R013026 01051502FT01 | Debit | (10,000) | Linda Amorino | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Sara L Formsl ag 121000248 0540412608 Novato CA 94949 WELLS FARGO BANK, SAN FRANCISCO CA ce392f46717e4eb1a39cd5dbee5f9b 20240105MMQFMPBP000207 20240105I1B7033R018385 01051500FT01 | Debit | (11,000) | Sara Formslag | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Nick Malone 044000024 02068450823 930 Ontario St Oak Park IL 60302 THE HUNTINGTON NAT COLUMBUS OH 767313ac9e7540c48d641e4456be6a | Debit | (1,200) | Nick Malone | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Corey Robi nson 071000013 862138039 779 Hal fmoon Dr Castle Rock CO 80104 JPMORGAN CHASE BAN CHI CAGO IL fa1bdeca8a5143438091d308571d24 20240105MMQFMPBP000222 20240105MMQFMP2H079333 01051508FT01 | Debit | (1,600) | Corey Robinson | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit GH2M Investments 111000614 3922851200 Austin TX 78745 JPMORGAN CHASE BAN BANK ONE TEXAS TX a16d86859b8b41b087a5b8ee28e8f1 20240105MMQFMPBP000221 | Debit | (4,000) | Juan Maldonado/ GH2M | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Das Tumu 121000358 1662909434 Ashburn VA 20148 BANK OF AMERICA, N SAN FRANCISCO CA 7b1f5e878e914097a10f21ef928ec5 20240105MMQFMPBP000211 20240105B6B7HU3R013259 01051502FT01 | Debit | (5,260) | Das Tumu | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Nancy A Hunter 111000614 3901853052 Pflugerville TX 78691 JPMORGAN CHASE BAN BANK ONE TEXAS TX 42b42ae54eba45c8b16c8d3225e3e1 20240105MMQFMPBP000214 20240105MMQFMP2H078470 01051504FT01 | Debit | (4,734) | Nancy Hunter | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Lewi s Springer 314074269 0159441692 Sanford FL 32771 U S A A FEDERAL SA SAN ANTONI O TX 4e91b4e9d0b14e22964480f20ebd87 20240105MMQFMPBP000215 20240105K4B74R1C002219 01051504FT01 | Debit | (2,400) | Lewis Springer | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Sundararajan Saranthan 026009593 000095319966 Framingham MA 01701 BANK OF AMERICA, N NEW YORK NY De7cfe3eb6e64d948cd8cd04celedb 20240105MMOFMPBP000203 20240105B6B7HU3R013052 01051456FT01 | Debit | (10,000) | Sundar Saranathan | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Aki va Boker 121000358 000544571443 Santa Rosa CA 95401 BANK OF AMERICA, N SAN FRANCISCO CA 170af20dfd2c4140a4679942234195 20240105MMQFMPBP000213 20240105B6B7HU2R013049 01051503FT01 | Debit | (19,545) | Akiva Boker | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Carl Mehlman 314977405 900914647 Austin TX 78858 UNI VERSI TY FEDERAL AUSTIN TX 7939c73aba5948499402d97f07b29c 20240105MMQFMPBP000216 20240105MMQFMPQX000368 01051505FT01 | Debit | (22,500) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Davi s Jaspers 071025661 4837880622 Joliet IL 60436 BMO BANK NA CHI CAGO IL 66a55f17a97f44aaaf595db1815e4e 20240105MMQFMPBP000220 20240105G1QG750C010044 01051507FT01 | Debit | (2,800) | Davis Jaspers | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Kent Crosson 101104928 110376590 Minneapolis KS 67467 THE BENNINGTON STA SALI NA KS f25df8f054a34d9d914ef614ed793b 20240105MMQFMPBP000223 20240105GMQFMP01030744 01051508FT01 | Debit | (75,000) | Kent Crosson | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Logan Hairgrove 121202211 440018650232 Fort Worth TX 76111 CHARLES SCHWAB BAN WESTLAKE TX df4fca36c93542dba19882813aaddb 20240105MMOFMPBP000206 20240105MMOFMPZE000712 01051459FT01 | Debit | (8,000) | Logan Hairgrove | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Mark Eichenlaub 043000096 1023538764 Mount Pleasant PA 15666 PNC BANK, NATIONAL WILMINGTON DE 9f54da66e38e46ac88e7195f48887b 20240105MMOFMPBP000218 20240105MMQFMPNB008020 01051505FT01 | Debit | (28,000) | Mark Eichenlaub | Y | Y | |
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Debit Exi gent 1, LP 121000248 083-0286010 Sebastopol CA 95472 WELLS FARGO BANK, SAN FRANCISCO CA 1c30cd0836c940e687ad3305d32455 20240105MMQFMPBP000224 20240105I1B7031R018803 01051509FT01 | Debit | (58,324) | Eddie Green/ Exigent 1 Investments | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Carl Mehlman 314977405 900914647 Austin TX 78858 UNI VERSI TY FEDERAL AUSTIN TX 2df44167de664279af51302d00baf3 20240108MMQFMPBP000166 20240108MMQFMPQX000251 01081330FT01 | Debit | (28,904) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Jeffery A Floyd 322173055 0000967312 Round Rock TX 78664 TRUWEST CREDIT UNI TEMPE AZ d8171ccdaf164594b8251bf44ccdf5 20240108MMQFMPBP000165 20240108GMQFMP01022498 01081330FT01 | Debit | (1,052) | Jeffry Floyd | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Astro Investments LLC 111000614 569905766 Pflugerville TX 78660 JPMORGAN CHASE BAN BANK ONE TEXAS TX 294283fdd3b84953a5d3ea330d4f04 20240108MMQFMPBP000168 20240108MMQFMP2H058283 01081331FT01 | Debit | (12,250) | Hari Pullakhandam | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Jessi ca Hagmai er 031176110 36105518052 Frisco TX 75304 CAPITAL ONE, NA WI LMI NGTON DE adf1366cfbbf4322a949872d4fee2e 20240108MMQFMPBP000192 20240108MMQFMPGH004303 01081342FT01 | Debit | (800) | Jessica Hagmeier | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Adrian Esparza 026009593 501002908900 Las Vegas NV 89117 BANK OF AMERICA, N NEW YORK NY fe9f8543851d4125873e2b3c06b052 20240108MMQFMPBP000215 20240108B6B7HU3R011144 D1081407FT01 | Debit | (4,000) | Adrian Esparza | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Rhi anna Reed 314977405 901082413 Round Rock TX 78664 UNI VERSI TY FEDERAL AUSTIN TX b8855a8a8fde42bf92f7b926e931c8 20240108MMQFMPBP000167 20240108MMQFMPQX000252 01081331FT01 | Debit | (500) | Rhianna Reed | Y | N | 3 |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Mel vin Sprawl s 256074974 7115126810 2034 Tyler Trace Lawrenceville GA 30043 NAVY FEDERAL CREDI VI ENNA VA 9cce312b3346445cbe7312dc255656 20240108MMQFMPBP000205 20240108E1QP101C002611 01081354FT01 | Debit | (2,400) | Melvin Sprawls | Y | Y | |

SEC v. Tanner S. Adam, et al.
Confidential Under Protective Order
Exhibit 3: Summary of Deposits and Payments

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Kyl e Robbi ns 121000248 3778832869 Cedar Park TX 78641 WELLS FARGO BANK, SAN FRANCISCO CA 336fdb888f434f939bc5c2c916e933 20240108MMQFMPBP000194 20240108I1B7033R013751 01081343FT01 | Debit | (82,500) | Kyle Robbins | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Pamela Navarro 026009593 586004508860 3465 Wingrove Av Las Vegas NV 89121 BANK OF AMERICA, N NEW YORK NY 1f267de82ae547aaa0e94c896ff525 20240108MMOFMPBP000214 20240108B6B7HU3R011128 01081406FT01 | Debit | (1,000) | Pamela Navarro | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Josue Rios 121202211 440045158936 PO Box 621271 Las Vegas NV 89162 CHARLES SCHWAB BAN WESTLAKE TX 276bd3b2925e44bb8477d812b4f6db 20240108MMOFMPBP000190 20240108MMOFMPZE000610 01081341FT01 | Debit | (4,000) | Josue Rios | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Paul i na Panszczyk 071025661 4832360175 929 Grand Bl vd Joilet IL 60436 BMO BANK NA CHI CAGO IL eead9c33cb4645819d47df08d8f2af 20240108MMQFMPBP000189 20240108G1QG750C008044 01081340FT01 | Debit | (800) | Paulina Panszcyk | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Tiffany L Lani er 026009593 488100032079 302 6th st apt 108 Kasson MN 55944 BANK OF AMERICA, N NEW YORK NY ab55aa16962249ff832390082fc24e 20240108MMQFMPBP000199 | Debit | (400) | Tiffany Lanier | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Hae-Kwon Chung 211391825 11067295 Austin TX 78759 DI GI TAL FEDERAL CR MARLBOROUGH MA efe6368a69f248e0b17d79135e7e10 20240108MMQFMPBP000161 20240108QMGFNP62001701 01081326FT01 | Debit | (4,000) | Hae-Kwon Chung | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Kathleen Richards 256074974 7003271330 Bastrop TX 78602 NAVY FEDERAL CREDI VIENNA VA cb907b98f2e245a5bc7d0490fab29c 20240108MMOFMPBP000198 20240108E1QP101C002553 01081345FT01 | Debit | (4,000) | Katie Richards | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Angelique Madril 026009593 305006850988 Austin TX 78744 BANK OF AMERICA, N NEW YORK NY be03e20332c44b76869774aa0b4d91 20240108MMQFMPBP000208 20240108B6B7HU3R010937 01081359FT01 | Debit | (640) | Angelique Madril | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Thomas P Spano 111000753 1883189134 Cedar Park TX 78613 COMERI CA BANK DALLAS TX 0a2614bf61dc4b44886cf860d10bf4 20240108MMQFMPBP000212 20240108G1QG992C000351 01081402FT01 | Debit | (2,000) | Tom Spano | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Fredrick G Cloud 314977405 1800900673867 4711 Spicewood Springs Rd #242 Austin TN 78759 UNI VERSI TY FEDERAL AUSTIN TX 9fa31cffe62740c18cba2182b82ab3 20240108MMQFMPBP000197 20240108MMQFMPQX000254 01081344FT01 | Debit | (8,000) | Frederick Cloud | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Craig A Sutton 021000021 9341035677 Las Vegas NV 89103 JPMORGAN CHASE BAN NEW YORK NY Ofle3181a7b84afcalfe6b13e0e66c 20240108MMOFMPBP000196 20240108MMOFMP2H060058 01081344FT01 | Debit | (2,000) | Craig Sutton | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Richard and Linda Goertz 314977405 900418363 Spi cewood TX 78669 UNI VERSI TY FEDERAL AUSTIN TX 36c1da1ac8db4f9da0c864ba7617d8 20240108MMQFMPBP000209 20240108MMQFMPQX000263 01081400FT01 | Debit | (6,000) | Richard Goertz | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Don Shafer 114901859 4210118 Lubbock TX 79424 CI TY NATIONAL BANK TAYLOR TX 02d189045f4a4af9a2d264bb3b1083 20240108MMQFMPBP000170 20240108QMGFNP71001675 01081332FT01 | Debit | (5,000) | Don Shafer | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Lal ande Hol di ngs LLC 114000093 592289202 Pflugerville TX 78660 FROST BANK SAN ANTONI O TX 2fac411ff50847d1be994f52daf5a0 20240108MMQFMPBP000163 20240108K4QLA01C001146 01081328FT01 | Debit | (245,000) | Hari Pullakhandam | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Al ma Chavez 322271627 3357386670 Las Vegas NV 89135 JPMORGAN CHASE BAN SEATTLE WA 1d34816879f04a52aba25d7e499235 20240108MMQFMPBP000211 20240108MMQFMP2H062492 01081401FT01 | Debit | (2,000) | Alma Chavez | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Michael O'Donnell 086300012 7103441189 10637 Shilling Rd Frankfort IL 60423 OLD NATIONAL BANK EVANSVILLE IN 734a247d33c8418d83751c98842766 20240108MMQFMPBP000200 20240108L1LFB35C000477 01081347FT01 | Debit | (9,200) | Michael O Donnell | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Jeff Stec & Carol Stec 043000096 4940952288 Pflugerville TX 78660 PNC BANK, NATI ONAL WI LMI NGTON DE 47c652997cd649609eb8d08170c7f5 20240108MMQFMPBP000162 20240108MMQFMPNB005722 01081328FT01 | Debit | (8,000) | Jeff Stec/ Tylerica Systems | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Aidan Kai Herman 021000021 505215510 312 Grabndvi ew Rd Sebastopol CA 95472 JPMORGAN CHASE BAN NEW YORK NY 053caa5605754dd4a57373002850fb 20240108MMQFMPBP000213 20240108MMQFMP2H062879 01081404FT01 | Debit | (17,200) | Aidan Kai Herman | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Russell Lloyd 053000196 237023600315 Cedar park TX 78613 BANK OF AMERICA NA CHARLOTTE NC fc7bac09536c4e69aacf0f8f67afd7 20240108MMQFMPBP000176 20240108B6B7HU1R010345 01081337FT01 | Debit | (4,000) | Russell Lloyd | Y | Y | |
| First Carolina 2906 | Triten | 12/6/2023 | Wire Transfer Debit Tyche Corp 111000614 955005215 Round Rock TX 78681 JPMORGAN CHASE BAN BANK ONE TEXAS TX f6e298a6a4a942dc83ceb99155ed9a 20231206MMQFMPBP000067 20231206MMQFMP2H040319 12061134FT01 | Debit | (85,400) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Southern Cross Inc 256074974 7098569002 New Lenox IL 60451 NAVY FEDERAL CREDI VI ENNA VA 1cfda7fb6dce40a89818a1b5fe5307 20240108MMQFMPBP000178 20240108E1QP101C002505 01081338FT01 | Debit | (78,400) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Remi gi o Ramos Lomel i 111000614 803902378 Austin TN 79729 JPMORGAN CHASE BAN BANK ONE TEXAS TX 59063bf95238433f80401fd340abe2 20240108MMQFMPBP000179 | Debit | (48,000) | Remigio Ramos | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit New Beginnings Team LLC 114000093 60-5028566 Austin TX 78731 FROST BANK SAN ANTONIO TX b2f41c5962044a5b82572b3fdb978a 20240108MMQFMPBP00017320240108K4QLA01C001169 01081336FT01 | Debit | (73,360) | Clint Evans | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Sal vador Moral es 071000013 655632789 203 Vai lco Ln Austin TX 78738 JPMORGAN CHASE BAN CHI CAGO IL 84c7fedaa9914fd5ae61ac6152adc9 20240108MMQFMPBP000195 | Debit | (4,000) | Salvador Morales | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Joe Martinez 026009593 1267907755 Angwin CA 94508 BANK OF AMERICA, N NEW YORK NY 7fba34d48c054f478f77e0bbbb57bd 20240108MMQFMPBP000164 20240108B6B7HU3R010279 01081329FT01 | Debit | (8,000) | Joe Martinez | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Timothy Charles Thomas 026009593 586030948041 1209 Sunny Meadows Loop Georgetown TN 78626 BANK OF AMERICA, N NEW YORK NY a2e23e190da84c4ab68ffe106279b1 20240108MMQFMPBP000191 20240108B6B7HU3R010567 01081342FT01 | Debit | (2,000) | Timothy Thomas | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Hi gher El ement LLC 111902055 354023677 West lake Hills TX 78746 BENCHMARK BANK PLANO TX 23627d19084b4723b8196f0ef59660 20240108MMQFMPBP000169 20240108GMQFMP01022645 01081332FT01 | Debit | (1,600) | Byron Attridge | Y | Y | |

70

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Peter & Kellee Strople 026009593 488074531868 Austin TX 78759 BANK OF AMERICA, N NEW YORK NY cfa53dd657ad4acaa738109dd2a9c4 20240108MMQFMPBP000171 20240108B6B7HU2R010230 01081334FT01 | Debit | (6,000) | Peter Strople | Y | N | 3 |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit M Castrej on Estrada 121202211 440043153095 Austin TX 78738 CHARLES SCHWAB BAN WESTLAKE TX 7bd494a478134e7e95052dcd604c8c 20240108MMQFMPBP000193 20240108MMQFMPZE000612 01081342FT01 | Debit | (3,000) | Marco Castrejon | Y | Y | |
| First Carolina 2906 | Triten | 1/9/2024 | Wire Transfer Debit E Luxe Design Projects 121000248 8866897120 Santa Monica CA 90403 WELLS FARGO BANK, SAN FRANCISCO CA cbc1920a8aa247ea95b5c21cf3c93d 20240109MMQFMPBP000097 20240109I1B7033R011078 01091314FT01 | Debit | (640) | Erika Janes/ E Luxe Design | Y | Y | |
| First Carolina 2906 | Triten | 1/9/2024 | Wire Transfer Debit Marlon Henderson 111000614 686933265 Frisco TX 75036 JPMORGAN CHASE BAN BANK ONE TEXAS TX ad8114228b2941ddbb9e97b9348355 20240109MMQFMPBP000098 | Debit | (5,000) | Marlon Henderson | Y | Y | |
| First Carolina 2906 | Triten | 1/9/2024 | Wire Transfer Debit Mel vin Sprawl s 256074974 7115126810 2034 Tyler Trace Lawrenceville GA 30043 NAVY FEDERAL CREDI VI ENNA VA 3e0960f320544335b5655be437e1ed 20240109MMQFMPBP000095 20240109E1QP101C001548 01091312FT01 | Debit | (3,200) | Melvin Sprawls | Y | Y | |
| First Carolina 2906 | Triten | 1/9/2024 | Wire Transfer Debit Adri an Esparza 026009593 501002908900 Las Vegas NV 89117 BANK OF AMERICA, N NEW YORK NY 686c025532ec4eb8ae3c2bbeb3aa74 20240109MMQFMPBP000096 20240109B6B7HU4R008512 01091313FT01 | Debit | (2,000) | Adrian Esparza | Y | Y | |
| First Carolina 2906 | Triten | 1/17/2024 | Wire Transfer Debit Carl Mehlman 314977405 900914647 Austin TX 78858 UNI VERSI TY FEDERAL AUSTIN TX e1ece8a33350437ab208c563d8891f 20240117MMQFMPBP000089 20240117MMQFMPQX000143 01171205FT01 | Debit | (16,200) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 1/22/2024 | Wire Transfer Debit Southern Cross Inc 256074974 7098569002 New Lenox IL 60451 NAVY FEDERAL CREDI VIENNA VA 530590a0deea4ec494583aa6c4c0e3 20240122MMOFMPBP000013 20240122E1QP101C001145 01221008FT01 | Debit | (61,750) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| First Carolina 2906 | Triten | 1/22/2024 | Wire Transfer Debit Lal ande Hol di ngs LLC 114000093 592289202 Pflugerville TX 78660 FROST BANK SAN ANTONI O TX 857db7ef9c894eb3b74dafc8d9fe41 20240122MMQFMPBP000014 20240122K4QLA01C000533 01221009FT01 | Debit | (50,000) | Hari Pullakhandam | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Pamel a Navarro 026009593 586004508860 3465 Wi ngrove Av Las Vegas NV 89121 BANK OF AMERICA, N NEW YORK NY b76dcf126b194323b24447ee1d78df 20240201MMQFMPBP000199 20240201B6B7HU1R011791 02011216FT01 | Debit | (1,000) | Pamela Navarro | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Viviane Dasilva 021000021 693991751 475 Brickell Ave unit 3508 Mi ami FL 33131 JPMORGAN CHASE BAN NEW YORK NY 4f88e5302f8c4c3fadc4bea1d97946 20240201MMQFMPBP000244 20240201MMQFMP2H073961 02011300FT01 | Debit | (2,000) | Viviane Dasilva | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Josue Rios 121202211 440045158936 9441 Warm Waters Ave Las Vegas NV 89129 CHARLES SCHWAB BAN WESTLAKE TX b256e7a5e2394715969539afed332a 20240201MMOFMPBP000330 20240201MMOFMPZE001065 02011533FT01 | Debit | (4,000) | Josue Rios | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Mark Ei chenl aub 043000096 1023538764 1548 connel rd Mount Pleasant PA 15666 PNC BANK, NATIONAL WI LMI NGTON DE 54acffe423b841cfa9c9fdea732300 20240201MMQFMPBP000229 20240201MMQFMPNB007960 02011253FT01 | Debit | (28,000) | Mark Eichenlaub | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Exigent 1, 121000248 083-0286010 1400 big cedar ln Sebastopol CA 95472 WELLS FARGO BANK, SAN FRANCISCO CA 2e1Bf0c0e2b649599b0043ebb1b505 20240201MMOFMPBP000206 20240201I1B7033R016618 02011223FT01 | Debit | (78,659) | Eddie Green/ Exigent 1 Investments | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Hunter H Shafer 114901859 4330379 408 Lockhurst Dr Anna TX 75409 CITY NATIONAL BANK TAYLOR TX d62837f509b44495abaf5dcb6068b5 20240201MMQFMPBP000254 20240201QMGFNP70001855 02011306FT01 | Debit | (12,099) | Hunter Shafer | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Ri chard and Linda Goertz 314977405 900418363 404 oakpark dr Spi cewood TX 78669 UNI VERSI TY FEDERAL AUSTIN TX e826ceac71c847be84f00e241017ab 20240201MMQFMPBP000233 20240201MMQFMPQX000329 02011257FT01 | Debit | (6,000) | Richard Goertz | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Thomas P Spano 111000753 1883189134 2304 S Lakeline Blvd unit 311 Cedar Park TX 78613 COMERI CA BANK DALLAS TX e167559377034c09a7df21c177d5dd 20240201MMQFMPBP000195 20240201G1QG992C000402 02011213FT01 | Debit | (2,000) | Tom Spano | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Li nda Amori no 026009593 488118838029 201 lavaca st #414 Austin TX 78701 BANK OF AMERICA, N NEW YORK NY 07a6e504fa64414b83dc3e4ade7fdb 20240201MMQFMPBP000201 | Debit | (10,000) | Linda Amorino | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Craig A Sutton 021000021 9341035677 4012 south rainbow bl vd K610 Las Vegas NV 89103 JPMORGAN CHASE BAN NEW YORK NY 89efdf9fae794e6fa3d5d26fb281cb 20240201MMQFMPBP000213 20240201MMQFMP2H069265 02011234FT01 | Debit | (2,000) | Craig Sutton | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Paul i na Panszczyk 071025661 4832360175 929 Grand Bl vd Joilet IL 60436 BMO BANK NA CHI CAGO IL a8e1dd88ca1a466085b8413ae3685a 20240201MMQFMPBP000191 20240201G1QG750C008230 02011211FT01 | Debit | (800) | Paulina Panszcyk | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Kathleen Ri chards 256074974 7003271330 137 cool water dr Bastrop TX 78602 NAVY FEDERAL CREDI VI ENNA VA 651d320ed85648b487b09bf6f408ca 20240201MMQFMPBP000214 | Debit | (4,000) | Katie Richards | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Mopac Builders 121000248 8289607437 6903 Shoal Creek Bl vd Austin TX 78757 WELLS FARGO BANK, SAN FRANCISCO CA e2de410611054b25943c9e1613abf9 20240201MMQFMPBP000257 20240201I1B7033R019242 02011320FT01 | Debit | (5,918) | Dan Byler/Mopac Realty | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Logan Hairgrove 121202211 440018650232 3320 lakeland st Fort Worth TX 76111 CHARLES SCHWAB BAN WESTLAKE TX 2fd69fbb350549b2b286730002b260 20240201MMOFMPBP000221 20240201MMOFMPZE000825 02011245FT01 | Debit | (8,000) | Logan Hairgrove | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Das Tumu 121000358 1662909434 22786 milltown farm ct Ashburn VA 20148 BANK OF AMERICA, N SAN FRANCISCO CA B969145£716a4600b80e94fd3cb5b6 20240201MMOFMPBP000217 20240201B6B7HUIR012487 02011240FT01 | Debit | (16,000) | Das Tumu | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Adrian Esparza 026009593 501002908900 1012 Marion dr Las Vegas NV 89117 BANK OF AMERICA, N NEW YORK NY 15d31e53aa584a4bf5c4b72f81fd9 | Debit | (6,000) | Adrian Esparza | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Southern Cross Inc 256074974 7098569002 15 Warren Ave New Lenox IL 60451 NAVY FEDERAL CREDI VI ENNA VA 0a5cb0c9d80e457f946cfb20f8efc0 20240201MMQFMPBP000289 20240201E1QP101C003028 02011415FT01 | Debit | (15,400) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Tyche Corp 111000614 955005215 Round Rock TX 78681 JPMORGAN CHASE BAN BANK ONE TEXAS TX dBbe753e7b024117bcf7d2ad475c2e 20240108MMOFMPBP000177 20240108MMOFMP2H059247 01081338FT01 | Debit | (119,949) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Allison Goodwin 121000248 0540345683 119 Pi cabo St C1 Ketchum ID 83340 WELLS FARGO BANK, SAN FRANCISCO CA 90d6780bad98421ab993b65e5e6d4d 20240201MMQFMPBP000285 20240201I1B7032R021141 02011412FT01 | Debit | (9,600) | Allison Goodwin | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Russell Lloyd 053000196 237023600315 111 blackjack pl Cedar park TX 78613 BANK OF AMERICA NA CHARLOTTE NC a017d8d3d7f948c09656cbd7483ab9 20240201MMQFMPBP000215 20240201B6B7HU1R012420 02011238FT01 | Debit | (4,000) | Russell Lloyd | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Southern Cross Inc 256074974 7098569002 15 Warren Ave New Lenox IL 60451 NAVY FEDERAL CREDI VI ENNA VA 9ab81a91de0842d68b86e3569f3301 20240201MMQFMPBP000165 20240201E1QP101C002008 02011151FT01 | Debit | (81,271) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Susan Mosk 026009593 001143860013 942 shoreline dr San Mateo CA 94404 BANK OF AMERICA, N NEW YORK NY 24b5f46c0dfd430ba1f7e906e0a6e1 | Debit | (60,000) | Suzy Mosk | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Sundararaj an Saranthan 026009593 000095319966 32 oakcrest dr Framingham MA 01701 BANK OF AMERICA, N NEW YORK NY 39a8e289515c49348e68d5d9ead1c8 20240201MMQFMPBP000248 20240201B6B7HU1R013061 02011301FT01 | Debit | (10,000) | Sundar Saranathan | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Timothy Charles Thomas 026009593 586030948041 1209 Sunny Meadows Loop Georgetown TN 78626 BANK OF AMERICA, N NEW YORK NY 2094e18b320a46598ba7acdabab76a 20240201MMQFMPBP000231 20240201B6B7HU3R012969 02011256FT01 | Debit | (2,000) | Timothy Thomas | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Kent Crosson 101104928 110376590 1351 N130 Rd Minneapolis KS 67467 THE BENNINGTON STA SALI NA KS 00aed1771b5649a9a97a332cbccdfd 20240201MMQFMPBP000255 20240201GMQFMP01028743 02011316FT01 | Debit | (75,000) | Kent Crosson | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Nancy A Hunter 111000614 3901853052 106 north field st Round rock TX 78681 JPMORGAN CHASE BAN BANK ONE TEXAS TX b116f7db86d4466a8c2e619dfdb21e 20240201MMOFMPBP000253 | Debit | (12,395) | Nancy Hunter | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Corey Robinson 071000013 862138039 779 Hal fmoon Dr Castle Rock CO 80104 JPMORGAN CHASE BAN CHI CAGO IL 0059b36d41e3442ca6bcfe5ba5e753 20240201MMQFMPBP000167 20240201MMOFMP2H060862 02011152FT01 | Debit | (1,600) | Corey Robinson | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit E Luxe Design Projects 121000248 8866897120 1112 Montana Ave #408 Santa Monica CA 90403 WELLS FARGO BANK, SAN FRANCISCO CA e9b8cfebba474ae3bdf661646cf079 20240201MMOFMPBP000224 20240201I1B7033R017696 02011249FT01 | Debit | (640) | Erika Janes/ E Luxe Design | Y | Y | |

73

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Kyl e Robbins 121000248 3778832869 2100 Cami no Al ameda Cedar Park TX 78641 WELLS FARGO BANK, SAN FRANCISCO CA 3333cfa1d1054d9694ca5ecfc729b7 20240201MMQFMPBP000208 20240201I1B7032R016481 02011224FT01 | Debit | (82,500) | Kyle Robbins | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Tiffany L Lanier 026009593 4BB100032079 302 6th st apt 108 Kasson MN 55944 BANK OF AMERICA, N NEW YORK NY DBf73e9ebc7744lea9624326b99d31 20240201MMOFMPBP000186 20240201B6B7HU4R011438 02011203FT01 | Debit | (400) | Tiffany Lanier | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Fredrick G Cloud 314977405 1800900673867 4711 Spicewood Springs Rd #242 Austin TN 78759 UNI VERSI TY FEDERAL AUSTIN TX 09c65c1a9cd4401a8571043a4fc8f9 20240201MMQFMPBP000185 20240201MMQFMPQX000285 02011203FT01 | Debit | (8,104) | Frederick Cloud | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit GH2M Investments 111000614 3922851200 7011 cooper lane unit A Austin TX 78745 JPMORGAN CHASE BAN BANK ONE TEXAS TX 2c57eedd dbea46f7ac7d7cc953e397 20240201MMOFMPBP000202 20240201MMOFMP2H066240 02011219FT01 | Debit | (4,000) | Juan Maldonado/ GH2M | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Lal ande Hol di ngs LLC 114000093 592289202 105 S 3rd St Pflugerville TX 78660 FROST BANK SAN ANTONI O TX 6d70778c302846d4920d0e67859b91 20240201MMQFMPBP000287 20240201K4QLA01C001735 02011413FT01 | Debit | (154,144) | Hari Pullakhandam | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Angel i que Madri l 026009593 305006850988 3500 Breckenridge dr Austin TX 78744 BANK OF AMERICA, N NEW YORK NY bc4fb5328a9f444e87293a02995e62 20240201MMQFMPBP000211 20240201B6B7HU4R012076 02011226FT01 | Debit | (640) | Angelique Madril | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Astro Investments LLC 111000614 569905766 105 S 3rd St Pflugerville TX 78660 JPMORGAN CHASE BAN BANK ONE TEXAS TX 1cfeaa38402b4cb7aeff7db5dd7503 20240201MMQFMPBP000288 20240201MMQFMP2H087656 02011414FT01 | Debit | (12,250) | Hari Pullakhandam | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Bonnie Hamilton 321177586 11000000773151 18245 Clayton Ave Sonoma CA 95476 REDWOOD CREDIT UNI SANTA ROSA CA 1350546b87b3444ca174b3e3195cd7 20240201MMQFMPBP000210 20240201QMGFNP75001598 02011225FT01 | Debit | (8,000) | Bonnie Hamilton | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Nick Malone 044000024 02068450823 930 Ontario St Oak Park IL 60302 THE HUNTINGTON NAT COLUMBUS OH 0559c79289d54e75a5ccf6a95143d7 20240201MMQFMPBP000170 20240201D4B74G1C002377 02011153FT01 | Debit | (1,200) | Nick Malone | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Mark Paul Ervin 324079555 501012950604 18351 n golden ridge way Boise ID 83714 MOUNTAIN AMERICA F WEST JORDAN UT c775e774d2eb4685808eea8c12cdcf 20240201MMOFMPBP000220 20240201QMGFNP70001770 02011244FT01 | Debit | (12,000) | Mark Ervin | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Michael O'Donnell 086300012 7103441189 10637 Shilling Rd Frankfort IL 60423 OLD NATIONAL BANK EVANSVILLE IN 680581e306904607b0b0f144609d52 20240201MMQFMPBP000189 20240201L1LFB35C000649 02011209FT01 | Debit | (9,200) | Michael O Donnell | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Ri chard G Prather 314977104 1020000229265 1907 Wood Gl en Drive Round Rock TX 78681 A PLUS FEDERAL CRE AUSTIN TX 597c6a1d734c4f639f96bb9abc753b 20240201MMQFMPBP000252 20240201QMGFNP65001693 02011305FT01 | Debit | (20,000) | Rick Prather | Y | Y | |

SEC v. Tanner S. Adam, et al.
Confidential Under Protective Order
Exhibit 3: Summary of Deposits and Payments

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Tyche Corp 111000614 955005215 1002 wren ct Round Rock TX 78681 JPMORGAN CHASE BAN BANK ONE TEXAS TX 73e596e16f5b436ebe93a3b68f56ac 20240201MMOFMPBP000163 20240201MMOFMP2H060446 02011150FT01 | Debit | (44,800) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Melvin Sprawls 256074974 7115126810 2034 Tyler Trace Lawrenceville GA 30043 NAVY FEDERAL CREDI VIENNA VA 93cc65849a8346fbb30ccf2114aedb 20240201MMOFMPBP000187 20240201E1QP101C002090 02011206FT01 | Debit | (5,600) | Melvin Sprawls | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit M Castrejon Estrada 12120211 440043153095 12804 Hacienda Rdg Austin TX 78738 CHARLES SCHWAB BAN WESTLAKE TX fa3a70da86084a90b9a711bbb26680 20240201MMOFMPBP000184 20240201MMOFMPZE000757 02011202FT01 | Debit | (2,000) | Marco Castrejon | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Destiny Jenni fer Nguyen 322283796 577438302 425 n oak hurst dr apt 204 Beverly Hills CA 90210 CREDIT UNION OF SO ANAHEI M CA d755dfc29ec14725a152e50b0ff8b6 20240201MMOFMPBP000205 20240201QMGFNP69001659 02011222FT01 | Debit | (12,000) | Jennifer Nguyễn | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Sal vador Moral es 071000013 655632789 203 Vailco Ln Austin TX 78738 JPMORGAN CHASE BAN CHI CAGO IL be4efc82f05e4b3fa2f584e109a560 20240201MMOFMPBP000183 20240201MMQFMP2H062391 02011201FT01 | Debit | (4,000) | Salvador Morales | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit 37 Investments LLC 084000026 20002207451 4224 Singing Post Ln NE Roswell GA 30075 FIRST HORIZON BANK MEMPHIS TN 47fe437416ea47e6b829872calf4al 20240201MMOFMPBP000228 20240201MMOFMPWQ002273 02011253FT01 | Debit | (125,000) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit KCM Enterprises LP 114000093 820038008 1101 N Little Rd Arlington TX 76017 FROST BANK SAN ANTONIO TX 6c6701a1338a4e60b056831f2faf68 20240201MMOFMPBP000197 20240201K4QLA01C001258 02011214FT01 | Debit | (689,041) | Rj Sikes/ KCM Enterprises | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Remi gi o Ramos Lomel i 111000614 803902378 2001 cotton farm trl Leander TX 78641 JPMORGAN CHASE BAN BANK ONE TEXAS TX 57adb3949c5443efb002fdf6b41b1f 20240201MMQFMPBP000227 20240201MMQFMP2H072543 02011252FT01 | Debit | (48,000) | Remigio Ramos | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Higher Element LLC 111902055 354023677 1627 Westlake dr West lake Hills TX 78746 BENCHMARK BANK PLANO TX 20eff0e20e70472eab5bbe368ca539 20240201MMOFMPBP000249 20240201GMOFMP01027651 02011302FT01 | Debit | (1,600) | Byron Attridge | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit LHai rgrove RD LLC 267090594 9856226130 3320 Lakel and st Fort Worth TX 76111 BANKUNI TED, NA MI AMI LAKES FL 4058f3b560c8472f94fca829de8816 20240201MMQFMPBP000222 20240201F7B74M2C002310 02011246FT01 | Debit | (3,551) | Logan Hairgrove | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Aki va Boker 121000358 000544571443 120 10th st Santa Rosa CA 95401 BANK OF AMERICA, N SAN FRANCISCO CA 4d8a91113e7e4172b3d757f8fbcd2d 20240201MMQFMPBP000203 20240201B6B7HU4R011902 02011220FT01 | Debit | (25,600) | Akiva Boker | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit I servi cegl obe i nc 111000614 510132126 10935 seawall dr Austin TX 78737 JPMORGAN CHASE BAN BANK ONE TEXAS TX 269ca3d30bc34a0dbabc7904cd049e 20240201MMQFMPBP000225 20240201MMQFMP2H072285 02011250FT01 | Debit | (8,000) | Srini Katta/Iservice Globe | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Corey B Mcguire 026009593 501018283994 8291 My Gage Ct Las Vegas NV 89123 BANK OF AMERICA, N NEW YORK NY 5c156f89aa6540698355324fc4bbd8 20240201MMQFMPBP000286 20240201B6B7HU3R015416 02011412FT01 | Debit | (6,000) | Corey Mcguire | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Hae-Kwon Chung 211391825 11067295 8609 bluegrass dr Austin TX 78759 DI GI TAL FEDERAL CR MARLBOROUGH MA 8796f455eeae4b30b69e0bd30e5914 20240201MMQFMPBP000232 20240201QMGFNP65001662 02011256FT01 | Debit | (6,104) | Hae-Kwon Chung | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Don Shafer 114901859 4210118 4504 139th st Lubbock TX 79424 CI TY NATIONAL BANK TAYLOR TX 5acef9a8d10e47aebecae9343d2d83 20240201MMQFMPBP000200 20240201QMGFNP69001217FT01 | Debit | (24,000) | Don Shafer | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Jeff Stec & Carol Stec 043000096 4940952288 1801 copper point ln Pflugerville TX 78660 PNC BANK, NATIONAL WI LMI NGTON DE 93fd0ab3af0e44ada58402dfab2a41 20240201MMQFMPBP000218 20240201MMQFMPNB007822 02011241FT01 | Debit | (8,000) | Jeff Stec/ Tylerica Systems | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Aidan Kai Herman 021000021 505215510 312 Grabndvi ew Rd Sebastopol CA 95472 JPMORGAN CHASE BAN NEW YORK NY 8126e0d127404ea59b0ac7742715f9 20240201MMQFMPBP000198 20240201MMQFMP2H065374 02011215FT01 | Debit | (17,200) | Aidan Kai Herman | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit New Beginnings Team LLC 114000093 60-5028566 5900 Bal cones Dr ste 100 Austin TX 78731 FROST BANK SAN ANTONI O TX 86e1d2cfc50c4d7f8418045073ccf2 20240201MMQFMPBP000161 20240201K4QLA01C001163 02011149FT01 | Debit | (4,800) | Clint Evans | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Sara L Formsl ag 121000248 0540412608 26 brassie ct Novato CA 94949 WELLS FARGO BANK, SAN FRANCISCO CA 995dfbc44cad4c61a81bcbd2921ee2 20240201MMQFMPBP000250 2024020111B7031R018186 02011303FT01 | Debit | (11,000) | Sara Formslag | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Jessi ca Hagmai er 031176110 36105518052 4545 mission Ave #1058 Frisco TX 75034 CAPITAL ONE, NA WI LMI NGTON DE bb8682d317074757a6bb25e4436e08 20240201MMQFMPBP000216 20240201MMQFMPGH005190 02011239FT01 | Debit | (800) | Jessica Hagmeier | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Jeffery A Floyd 322173055 0000967312 1321 meadowild dr Round Rock TX 78664 TRUWEST CREDIT UNI TEMPE AZ 04f8caef4eff4393aee30fd0381978 | Debit | (8,000) | Jeffry Floyd | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Corey B Mcguire 026009593 501018283994 8291 My Gage Ct Las Vegas NV 89123 BANK OF AMERICA, N NEW YORK NY 58ee60784dd94f21b14fb63e874f12 20240201MMQFMPBP000284 20240201B6B7HU4R015281 02011411FT01 | Debit | (14,000) | Corey Mcguire | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Denal i Business Services LLC 121000248 2000034208287 1120 30th Ave Aberdeen SD 57401 WELLS FARGO BANK, SAN FRANCISCO CA fe10c935f31343039484157b06a811 20240201MMQFMPBP000230 20240201II B7033R017886 02011254FT01 | Debit | (20,000) | Harry Cummins/ Denali Business Group | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Juan Di fot 011301798 192599155 18 Washburn street Newton MA 02458 EASTERN BANK BOSTON MA 85b896bb50404f21bfcdef48e9d902 20240201MMQFMPBP000223 20240201A1B7AA1C000390 02011248FT01 | Debit | (4,000) | Juan Difot | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Al ma Chavez 322271627 3357386670 2341 yucca terrace Ave Pahrump NV 89048 JPMORGAN CHASE BAN SEATTLE WA 72753c3110fd4cefa773f61a78ff57 20240201MMQFMPBP000235 20240201MMQFMP2H073738 02011258FT01 | Debit | (2,000) | Alma Chavez | Y | Y | |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Debit Don Shafer 114901859 4210118 4504 139th st Lubbock TX 79424 CI TY NATIONAL BANK TAYLOR TX 8539ca341ce140bf842cf523db6ac5 20240202MMQFMPBP000218 202402020MGFNP74001471 02021229FT01 | Debit | (8,025) | Don Shafer | Y | Y | |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Debit Lewis Springer 314074269 0159441692 2408 s palmetto Ave Sanford FL 32771 U S A A FEDERAL SA SAN ANTONIO TX 4e304b520ff245b5983f9leac3306a 20240202MMOFMPBP000220 20240202K4B74RIC001728 02021249FT01 | Debit | (2,400) | Lewis Springer | Y | Y | |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Debit Joe Martinez 026009593 1267907755 430 cold springs rd Angwin CA 94508 BANK OF AMERICA, N NEW YORK NY fa46cc5945ed46849d55aa7cbe873b 20240202MMQFMPBP000222 | Debit | (8,000) | Joe Martinez | Y | Y | |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Debit M Castrej on Estrada 121202211 440043153095 12804 Haci enda Rdg Austin TX 78738 CHARLES SCHWAB BAN WESTLAKE TX f75192047d5b4f24aae20e7c78d72d 20240202MMQFMPBP000214 20240202MMQFMPZE000495 02021227FT01 | Debit | (1,000) | Marco Castrejon | Y | Y | |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Debit Juan Maldonado 111000614 3920168367 7011 cooper ln Austin TX 78745 JPMORGAN CHASE BAN BANK ONE TEXAS TX Teb18079a07848f581228cccc9b408 20240202MMQFMPBP000221 | Debit | (13,500) | Juan Maldonado/ GH2M | Y | Y | |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Debit Rhi anna Reed 314977405 901082413 660 Tuml inson Fort Way Round Rock TX 78664 UNI VERSI TY FEDERAL AUSTIN TX c3443da29cd644b1a2ecc8445a2f1e 20240202MMQFMPBP000212 20240202MMQFMPQX000247 02021226FT01 | Debit | (500) | Rhianna Reed | Y | N | 3 |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Debit Fredrick G Cl oud 314977405 1800900673867 4711 Spicewood Springs Rd #242 Austin TN 78759 UNI VERSI TY FEDERAL AUSTIN TX 02114c3d131c42ffb0c6774925e8f2 20240202MMQFMPBP000213 20240202MMQFMPQX000248 02021227FT01 | Debit | (3,415) | Frederick Cloud | Y | Y | |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Debit Peter & Kellee Strople 026009593 488074531868 5114 bal cones woods dr ste 307 Austin TX 78759 BANK OF AMERICA, N NEW YORK NY daaee149b16e474b8b52b70be4f421 20240202MMQFMPBP000217 20240202B6B7HU2R010520 02021229FT01 | Debit | (6,000) | Peter Strople | Y | N | 3 |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Debit New Beginnings Team LLC 114000093 60-5028566 5900 Bal cones Dr ste 100 Austin TX 78731 FROST BANK SAN ANTONI O TX cb7e93f72d5645a49c4cc533de67f6 20240202MMQFMPBP000215 20240202K4QLA01C001072 02021228FT01 | Debit | (93,178) | Clint Evans | Y | Y | |
| First Carolina 2906 | Triten | 2/6/2024 | Wire Transfer Debit Carl Mehlman 314977405 900914647 10727 domain Dr Apt 716 Austin TX 78858 UNI VERSI TY FEDERAL AUSTIN TX dc755c3377604d56ab6feaae982cce 20240206MMQFMPBP000005 20240206MMQFMPQX000088 02060913FT01 | Debit | (103,960) | Carl Mehlman | Y | Y | |
| First Carolina 2906 | Triten | 2/6/2024 | Wire Transfer Debit Marlon Hendricks 111000614 686933265 2670 Autumn Lane Frisco TX 75036 JPMORGAN CHASE BAN BANK ONE TEXAS TX 76eldd2ac123428999a0ca85d37b4b 20240206MMQFMPB000003 20240206MMQFMP2H017589 02060908FT01 | Debit | (10,000) | Marlon Henderson | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 2/8/2024 | Wire Transfer Debit Davi s Jaspers 071025661 4837880622 929 grand bl vd Joliet IL 60436 BMO BANK NA CHI CAGO IL ff325e4df1a94af88d975cdc98583d 20240208MMQFMPBP000004 20240208G1QG750C005269 02081053FT01 | Debit | (2,800) | Davis Jaspers | Y | Y | |
| First Carolina 2906 | Triten | 2/20/2024 | Wire Transfer Debit Lal ande Hol di ngs LLC 114000093 592289202 105 S 3rd St Pflugerville TX 78660 FROST BANK SAN ANTONI O TX 231307c8c9644f42932b9abd0a6373 20240220MMQFMPBP000011 20240220K4QLA01C001189 02201028FT01 | Debit | (50,000) | Hari Pullakhandam | Y | Y | |
| Wells Fargo 3372 | GCZ | 2/29/2024 | WT Fed#08235 University Federal /Ftr/Bnf=Carl J. Mehlman Srf# 0008716060633714 Trn#240229246604 Rfb# | Debit | (50,000) | Carl Mehlman | Y | N | 3 |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,800) | Clint Evans | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (3,551) | Kevin Stutz | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (42,740) | Pedro Reyes | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (15,000) | Valeria Lugo | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Karrie Foxhoven | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (363,600) | Guadalupe Navarro | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (12,000) | Gary Green | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (16,000) | Hunter Shafer | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (20,000) | Rick Prather | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Jeffry Floyd | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (12,000) | Nancy Hunter | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Joe Martinez | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (452,250) | Hari Pullakhandam | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (12,250) | Hari Pullakhandam | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (12,250) | Hari Pullakhandam | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Jeff Stec/ Tylerica | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (12,000) | Logan Hairgrove | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Srini Katta/Iservice Globe | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (640) | Erika Janes/ E Luxe Design | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (1,600) | Byron Attridge | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (20,000) | Dan Byler/Mopac Realty | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (63,000) | Steve Cupit/ Salt And pepper Consulting | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (27,274) | Sara Formslag | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (2,000) | Viviane Dasilva | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Juan Difot | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Logan Hairgrove | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (20,000) | Mark Ervin | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (800) | Jessica Hagmeier | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (60,000) | Suzy Mosk | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (16,000) | Das Tumu | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Russell Lloyd | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (13,500) | Juan Maldonado/ GH2M | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Katie Richards | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Craig Sutton | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Alma Chavez | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (6,000) | Richard Goertz | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Hae-Kwon Chung | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (101,360) | Clint Evans | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Tyche Corp 111000614 955005215 1002 wren ct Round Rock TX 78681 JPMORGAN CHASE BAN BANK ONE TEXAS TX da6103e4ae904747922ea5a3de4534 20240201MMQFMPBP000283 20240201MMQFMP2H085255 02011402FT01 | Debit | (75,900) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (27,700) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (92,375) | Eddie Green/ Exigent 1 Investments | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Juan Maldonado/ GH2M | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (20,000) | Harry Cummins/ Denali Business Group | Y | Y | |
| Zuntafi 0534 | Triten/ | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (750,000) | Rj Sikes/ KCM | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (187,500) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (204,700) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (88,400) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (500) | Rhianna Reed | Y | N | 5 |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (117,800) | Carl Mehlman | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (6,000) | Frederick Cloud | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (12,000) | Don Shafer | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (1,000) | Marco Castrejon | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (28,000) | Mark Eichenlaub | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Bonnie Hamilton | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (9,600) | Allison Goodwin | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (82,500) | Kyle Robbins | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (12,000) | Jennifer Nguyễn | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (25,600) | Akiva Boker | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (100,000) | Kent Crosson | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (24,000) | Don Shafer | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (2,000) | Tom Spano | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (800) | Paulina Panszcyk | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (5,600) | Melvin Sprawls | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (9,200) | Michael O Donnell | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (10,000) | Frederick Cloud | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Salvador Morales | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (2,000) | Marco Castrejon | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (2,000) | Timothy Thomas | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Josue Rios | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (48,000) | Remigio Ramos | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (2,400) | Lewis Springer | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (2,800) | Davis Jaspers | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (1,200) | Nick Malone | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (1,600) | Corey Robinson | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| Chase 8912 | Triten | 3/5/2024 | Online Domestic Wire Transfer Via: Bk America NC/053000196 A/C: Russell Lloyd Cedar Park TX 78613 US Imad: 0305Mmqfmp2N007638 Tm: 3039394065Es | Debit | (4,000) | Russell Lloyd | Y | Y | |
| Zuntafi 0534 | Triten | 3/8/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Rahim Ali | Y | Y | |
| Zuntafi 0534 | Triten | 3/8/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (10,000) | Linda Amorino | Y | Y | |
| Zuntafi 0534 | Triten | 3/8/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (400) | Tiffany Lanier | Y | Y | |
| Zuntafi 0534 | Triten | 3/8/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (6,000) | Peter Strople | Y | N | 5 |
| Zuntafi 0534 | Triten | 3/8/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (10,000) | Sundar Saranathan | Y | Y | |
| Zuntafi 0534 | Triten | 3/8/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (5,523) | Catherine Vance | Y | Y | |
| Zuntafi 0534 | Triten | 3/8/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (1,000) | Pamela Navarro | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 3/8/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (17,200) | Aidan Kai Herman | Y | Y | |
| Chase 8912 | Triten | 3/12/2024 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Angelique Madril Austin TX 78744 US Imad: 0312Mmqfmp2N027567 Tm: 3544044072Es | Debit | (640) | Angelique Madril | Y | Y | |
| Chase 8912 | Triten | 3/12/2024 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Corey Mcguire Las Vegas NV 89123 US Imad: 0312Mmqfmp2M027119 Tm: 3544024072Es | Debit | (20,000) | Corey Mcguire | Y | Y | |
| Chase 8912 | Triten | 3/12/2024 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Adrien Esparza Las Vegas NV 89110 US Imad: 0312Mmqfmp2K027026 Tm: 3544674072Es | Debit | (8,000) | Adrian Esparza | Y | Y | |
| Wells Fargo 5573 | GCZ | 3/15/2024 | WT Fed#01865 Bank of Marin /Ftr/Bnf=Aquabella Organic Solutions LLC Srf# Ow00004261183551 Trn#240315107015 Rfb# Ow00004261183551 | Debit | (20,000) | Carl Mehlman | Y | N | 4 |
| Chase 8912 | Triten | 3/22/2024 | Online Domestic Wire Transfer Via: Bk Marin Nov/121141877 A/C: Aquabella Organic Solutions LLC Sebastopol CA 95472 US Imad: 0322Mmqfmp2L007333 Tm: 3011184082Es | Debit | (30,000) | Carl Mehlman | Y | N | 4 |
| Chase 8912 | Triten | 3/25/2024 | Online Domestic Wire Transfer Via: Frost Bank/114000093 A/C: Lalande Holdings Round Rock TX 78680 US Ref:/Time/11:26 Imad: 0325Mmqfmp2L018815 Tm: | Debit | (50,000) | Hari Pullakhandam | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | Outgoing Wire 52744 37 Investments | Debit | (150,000) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | Outgoing Wire 52746 Suzy Mask | Debit | (84,000) | Suzy Mosk | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | Outgoing Wire 52745 Magic Wand Foundation | Debit | (37,500) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | Outgoing Wire 52747 Joe Martinez | Debit | (8,000) | Joe Martinez | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (4,800) | Clint Evans | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (204,700) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (88,291) | Eddie Green/ Exigent 1 Investments | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (4,000) | Juan Maldonado/ GH2M | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (32,000) | Harry Cummins/ Denali Business Group | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (750,000) | Rj Sikes/ KCM | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (12,000) | Logan Hairgrove | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (1,600) | Byron Attridge | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (8,000) | Rahim Ali | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (12,250) | Hari Pullakhandam | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (8,000) | Srini Katta/Iservice Globe | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (63,000) | Steve Cupit/ Salt And pepper Consulting | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (8,000) | Jeff Stec/ Tylerica | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (640) | Erika Janes/ E Luxe Design | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (37,096) | Dan Byler/Mopac Realty | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (130,000) | Pedro Reyes | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (15,000) | Valeria Lugo | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (8,000) | Karrie Foxhoven | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (44,000) | Sara Formslag | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (9,600) | Allison Goodwin | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,400) | Lewis Springer | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (73,580) | Carl Mehlman | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (6,000) | Richard Goertz | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (10,000) | Frederick Cloud | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (13,129) | Jeffry Floyd | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (8,000) | Bonnie Hamilton | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (25,386) | Mark Eichenlaub | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (9,200) | Michael O Donnell | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (4,000) | Katie Richards | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (5,600) | Melvin Sprawls | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (20,000) | Mark Ervin | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,200) | Nick Malone | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (12,000) | Gary Green | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (4,000) | Juan Difot | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (8,000) | Hae-Kwon Chung | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (12,250) | Hari Pullakhandam | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (12,000) | Jennifer Nguyễn | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,000) | Tom Spano | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (21,523) | Hunter Shafer | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (24,000) | Don Shafer | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (12,000) | Nancy Hunter | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,000) | Viviane Dasilva | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (13,500) | Juan Maldonado/ GH2M | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-CCD XXXXX0033 | Debit | (4,000) | Craig Sutton | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (4,000) | Alma Chavez | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (17,200) | Aidan Kai Herman | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (4,000) | Salvador Morales | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (48,000) | Remigio Ramos | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,600) | Corey Robinson | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (8,000) | Logan Hairgrove | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,000) | Marco Castrejon | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (8,000) | Josue Rios | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (800) | Jessica Hagmeier | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (36,000) | Kevin Stutz | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (8,000) | Catherine Vance | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (16,000) | Das Tumu | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (4,000) | Russell Lloyd | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (640) | Angelique Madril | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (8,000) | Adrian Esparza | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (20,000) | Corey Mcguire | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (25,600) | Akiva Boker | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (10,000) | Linda Amorino | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,000) | Pamela Navarro | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (400) | Tiffany Lanier | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,000) | Timothy Thomas | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (800) | Paulina Panszcyk | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,800) | Davis Jaspers | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (100,000) | Kent Crosson | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (20,000) | Rick Prather | Y | Y | |
| Zuntafi 0534 | Triten | 4/8/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (10,000) | Sundar Saranathan | Y | Y | |
| Chase 3016 | Tanner Adam | 4/11/2024 | Zelle Payment To Marlon Henderson 20437562809 | Debit | (3,000) | Marlon Henderson | Y | N | 3 |
| Zuntafi 0534 | Triten | 4/12/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (307,907) | Guadalupe Navarro | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (54,800) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| Zuntafi 0534 | Triten | 4/12/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (400,579) | Hari Pullakhandam | Y | Unknown | 5, 6 |
| Chase 8912 | Triten | 4/16/2024 | Same-Day ACH Payment 11128842049 To Clintevans (_#####8566) | Debit | (60,000) | Clint Evans | Y | Y | |
| Chase 8912 | Triten | 4/22/2024 | Same-Day ACH Payment 11129390585 To Josephmalone (_######9002) | Debit | (27,700) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| Chase 8912 | Triten | 4/22/2024 | Online ACH Payment 11129400457 To Clintevans (_#####8566) | Debit | (102,960) | Clint Evans | Y | Y | |
| Zuntafi 0534 | Triten | 4/12/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (27,203) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| Chase 8912 | Triten | 4/22/2024 | 04/22 Same-Day ACH Payment 11129390954 To Marcocastrejon (_########3095) | Debit | (1,000) | Marco Castrejon | Y | Y | |
| Chase 8912 | Triten | 4/22/2024 | Same-Day ACH Payment 11129390812 To Rhianna (_#####2413) | Debit | (500) | Rhianna Reed | Y | N | 3 |
| Chase 8912 | Triten | 4/26/2024 | 04/26 Same-Day ACH Payment 11129911989 To Rickcloud (_#####3867) | Debit | (6,000) | Frederick Cloud | Y | Y | |
| Chase 8912 | Triten | 4/26/2024 | 04/26 Same-Day ACH Payment 11129909473 To Stevecupit (_#####3186) | Debit | (12,137) | Steve Cupit/ Salt And pepper Consulting | Y | Y | |
| Chase 8912 | Triten | 4/26/2024 | 04/26 Online ACH Payment 11129912096 To Carlmehlman (_#####4647) | Debit | (107,042) | Carl Mehlman | Y | Y | |
| Chase 8912 | Triten | 4/26/2024 | 04/26 Same-Day ACH Payment 11129908954 To Donshafer (_###0118) | Debit | (12,000) | Don Shafer | Y | Y | |
| Zuntafi 0534 | Triten | 5/3/2024 | Outgoing Wire 53117 Magic Wand Foundation | Debit | (50,000) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (20,000) | Duane Washington Jr | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (40,000) | Sean Schoenmakers | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (130,000) | Pedro Reyes | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (15,000) | Valeria Lugo | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (142,500) | Kyle Robbins | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Katie Richards | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (12,000) | Nancy Hunter | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (36,000) | Kevin Stutz | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (20,000) | Rick Prather | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (50,000) | BCK Ventures/ Bennett Klepper | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (150,000) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (60,000) | Dan Byler/Mopac Realty | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (1,600) | Byron Attridge | Y | Y | |
| Zuntafi 0534 | Triten | 5/6/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (831,250) | Rj Sikes/ KCM | Y | Y | |
| Zuntafi 0534 | Triten | 5/14/2024 | Outgoing Wire 53237 Joe Martinez | Debit | (8,000) | Joe Martinez | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (2,000) | Viviane Dasilva | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (2,000) | Tom Spano | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (27,000) | Timothy Thomas | Y | Y | |

82

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (400) | Tiffany Lanier | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (84,000) | Suzy Mosk | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (44,000) | Sara Formslag | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Salvador Morales | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Russell Lloyd | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (10,000) | Frederick Cloud | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (6,000) | Richard Goertz | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (800) | Paulina Panszcyk | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (947) | Nick Malone | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (9,200) | Michael O Donnell | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (5,600) | Melvin Sprawls | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (20,000) | Mark Ervin | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (28,000) | Mark Eichenlaub | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (2,000) | Marco Castrejon | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Logan Hairgrove | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (10,000) | Linda Amorino | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (1,894) | Lewis Springer | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (100,000) | Kent Crosson | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Karrie Foxhoven | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (13,500) | Juan Maldonado/ GH2M | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Juan Difot | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (23,000) | Josue Rios | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (800) | Jessica Hagmeier | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (12,000) | Jennifer Nguyễn | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (20,000) | Jeffry Floyd | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (44,000) | Hunter Shafer | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Hae-Kwon Chung | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (302,400) | Guadalupe Navarro | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (12,000) | Gary Green | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (24,000) | Don Shafer | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (2,547) | Davis Jaspers | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (16,000) | Das Tumu | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Craig Sutton | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (1,262) | Corey Robinson | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (20,000) | Corey Mcguire | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Catherine Vance | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (73,580) | Carl Mehlman | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Bonnie Hamilton | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (640) | Angelique Madril | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Alma Chavez | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (9,600) | Allison Goodwin | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (25,600) | Akiva Boker | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (17,200) | Aidan Kai Herman | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Adrian Esparza | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (63,000) | Steve Cupit/ Salt And pepper Consulting | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (209,842) | Joseph Malone/ Southern Cross Inc | Y | Y | |

83

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Srini Katta/Iservice Globe | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Rahim Ali | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (12,000) | Logan Hairgrove | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Jeff Stec/ Tylerica | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Juan Maldonado/ GH2M | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (92,375) | Eddie Green/ Exigent 1 Investments | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (640) | Erika Janes/ E Luxe Design | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (32,000) | Harry Cummins/ Denali Business Group | Y | Y | |
| Zuntafi 0534 | Triten | 5/15/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (12,250) | Hari Pullakhandam | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 5/23/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (10,000) | Sundar Saranathan | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (10,000) | Steve Cupit/ Salt And pepper Consulting | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | Outgoing Wire 53387 Joe Martinez | Debit | (1,000) | Joe Martinez | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (80) | Erika Janes/ E Luxe Design | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (1,000) | Jeff Stec/ Tylerica | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (5,250) | Steve Cupit/ Salt And pepper Consulting | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (1,000) | Srini Katta/Iservice Globe | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (1,000) | Rahim Ali | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (4,000) | Harry Cummins/ Denali Business Group | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (500) | Juan Maldonado/ GH2M | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (8,500) | Eddie Green/ Exigent 1 Investments | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (43,948) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (738,250) | Hari Pullakhandam | Y | Unknown | 5, 6 |
| Chase 8912 | Triten | 4/22/2024 | Online ACH Payment 11129390696 To Emestonavarro (_#####5215) | Debit | (104,786) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (110,482) | Clint Evans | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (200) | Viviane Dasilva | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (250) | Tom Spano | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (250) | Timothy Thomas | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (50) | Tiffany Lanier | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (7,000) | Suzy Mosk | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,000) | Sundar Saranathan | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (4,000) | Sara Formslag | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (500) | Salvador Morales | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (500) | Russell Lloyd | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (7,000) | Frederick Cloud | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (600) | Richard Goertz | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (500) | Rhianna Reed | Y | N | 5 |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (6,000) | Peter Strople | Y | N | 5 |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (100) | Pamela Navarro | Y | Unknown | 5, 6 |

SEC v. Tanner S. Adam, et al.
Confidential Under Protective Order
Exhibit 3: Summary of Deposits and Payments

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (500) | Michael O Donnell | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (600) | Melvin Sprawls | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,500) | Mark Ervin | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,750) | Mark Eichenlaub | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,250) | Marco Castrejon | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,500) | Logan Hairgrove | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,000) | Linda Amorino | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (10,000) | Kent Crosson | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,000) | Karrie Foxhoven | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,500) | Juan Maldonado/ GH2M | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (500) | Juan Difot | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (850) | Josue Rios | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (100) | Jessica Hagmeier | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,500) | Jennifer Nguyễn | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,500) | Jeffry Floyd | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (5,500) | Hunter Shafer | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,000) | Hae-Kwon Chung | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (25,200) | Guadalupe Navarro | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,500) | Gary Green | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (25,000) | Don Shafer | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,000) | Das Tumu | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (500) | Craig Sutton | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,500) | Corey Mcguire | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,000) | Catherine Vance | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (163,091) | Carl Mehlman | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,000) | Bonnie Hamilton | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (80) | Angelique Madril | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (500) | Alma Chavez | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,200) | Allison Goodwin | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (3,200) | Akiva Boker | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (2,150) | Aidan Kai Herman | Y | Y | |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (1,000) | Adrian Esparza | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 6/5/2024 | Outgoing Wire 53457 Magic Wand Foundation | Debit | (50,000) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | Outgoing Wire 53458 Joe Martinez | Debit | (8,000) | Joe Martinez | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZU  TAFI CORP TRITE   XXXXX0033 | Debit | (40,000) | Dan Byler/Mopac Realty | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZU  TAFI CORP TRITE   XXXXX0033 | Debit | (50,000) | BCK Ventures/ Bennett Klepper | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE   XXXXX0033 | Debit | (18,937) | Quinton Dodson/ QMD Legacy 1Lp | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE   XXXXX0033 | Debit | (117,400) | Kevin Stutz | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE   XXXXX0033 | Debit | (7,233) | David Mireles/Hardin Marie Investments LLC | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (63,000) | Steve Cupit/ Salt And pepper Consulting | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (284,100) | Joseph Malone/ Southern Cross Inc | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (8,000) | Srini Katta/Iservice Globe | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (209,178) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (8,000) | Rahim Ali | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (12,000) | Logan Hairgrove | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (880,565) | Rj Sikes/ KCM | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (8,000) | Jeff Stec/ Tylerica | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (4,000) | Juan Maldonado/ GH2M | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (84,207) | Eddie Green/ Exigent 1 Investments | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (640) | Erika Janes/ E Luxe Design | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (32,000) | Harry Cummins/ Denali Business Group | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (20,000) | Dan Byler/Mopac Realty | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (1,600) | Byron Attridge | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (2,000) | Viviane Dasilva | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (15,000) | Valeria Lugo | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (2,000) | Tom Spano | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (5,105) | Tiffany Lanier | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (84,000) | Suzy Mosk | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (10,000) | Sundar Saranathan | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (40,000) | Sean Schoenmakers | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (44,000) | Sara Formslag | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (5,102) | Salvador Morales | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (4,000) | Russell Lloyd | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (20,000) | Rick Prather | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (20,000) | Frederick Cloud | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (6,000) | Richard Goertz | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (398,000) | Remigio Ramos | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (130,000) | Pedro Reyes | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (10,953) | Pamela Navarro | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (12,000) | Nancy Hunter | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (19,200) | Mira Herman | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (4,000) | Michael O Donnell | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (4,800) | Melvin Sprawls | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (20,000) | Mark Ervin | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (28,000) | Mark Eichenlaub | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (25,526) | Marco Castrejon | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (8,000) | Logan Hairgrove | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (10,000) | Linda Amorino | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (142,500) | Kyle Robbins | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (100,000) | Kent Crosson | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (4,000) | Katie Richards | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (8,000) | Karrie Foxhoven | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (13,500) | Juan Maldonado/ GH2M | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (4,000) | Juan Difot | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (4,000) | Duane Washington Jr | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (6,800) | Josue Rios | Y | Y | |

SEC v. Tanner S. Adam, et al.
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (20,000) | Joe Springer | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (800) | Jessica Hagmeier | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (12,000) | Jennifer Nguyễn | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (20,000) | Jeffry Floyd | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (11,836) | Jeff Fentriss | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (44,000) | Hunter Shafer | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (12,250) | Hari Pullakhandam | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (15,101) | Hae-Kwon Chung | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (302,400) | Guadalupe Navarro | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (12,000) | Gary Green | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (24,000) | Don Shafer | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (16,000) | Das Tumu | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (4,000) | Craig Sutton | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (22,500) | Corey Mcguire | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (8,000) | Catherine Vance | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (73,580) | Carl Mehlman | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (8,000) | Bonnie Hamilton | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (640) | Angelique Madril | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (4,000) | Alma Chavez | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (9,600) | Allison Goodwin | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (25,600) | Akiva Boker | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP TRITE XXXXX0033 | Debit | (8,000) | Adrian Esparza | Y | Unknown | 5, 6 |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debit | Debit | (592) | Scott Shickler/ 37 Investments LLC | Y | Y | |
| Chase 8912 | Triten | 3/5/2024 | Online Domestic Wire Transfer A/C: Ddsplus LLC Frisco TX 75034-2074 US Ref: Loan Tmn: 3097134065Es | Debit | (10,000) | Marlon Henderson | Y | Y | |
| First Carolina 2906 | Triten | 5/1/2023 | Wire Transfer Debit Di gi tal Data Solutions Plus, L 114925547 2016392 Bastrop TX 78602 FRONTIER BANK OF T ELGI N TX 4a55bbae60bc4ad793862977b9fb34 20230501MMQFMPBP000018 20230501QMGFNP31001702 05011407FT01 | Debit | (25,000) | Marlon Henderson | Y | Y | |
| First Carolina 2906 | Triten | 6/5/2023 | Wire Transfer Debit Di gi tal Data Solutions Plus, L 114925547 2016392 Bastrop TX 78602 FRONTIER BANK OF T ELGI N TX 40a1bf0704f1439592d9d466a0a454 20230605MMQFMPBP000008 20230605QMGFNP72001026 06051110FT03 | Debit | (200,000) | Marlon Henderson | Y | Y | |
| Chase 8912 | Triten | 5/22/2024 | 05/22 Online ACH Payment 11132535350 To Chico ( ffffffffff5254) | Debit | (48,093) | Remigio Ramos | Y | N | 3 |
| Zuntafi 0534 | Triten | 5/30/2024 | ZUNTAFI CORP TRITEN XXXXX0033 | Debit | (166,473) | Ernesto Navarro/ Tyche Corp | Y | Y | |
| First Carolina 2906 | Triten | 4/24/2023 | wire Transfer Debit | Debit | (85,344) | Marlon Henderson | Y | Y | |
| First Carolina 2906 | Triten | 4/25/2023 | Wire Transfer Debit Digital Data Solutions Plus, L 114925547 2016392 219 Kona Dr Bastrop TX 78602 FRONTIER BANK OF T ELGIN TX cfeedbd0dd924153855d413bc05e3b 20230425MMQFMPBP000014 20230425QMGFNP68001444 04251509FT01 | Debit | (87,500) | Marlon Henderson | Y | Y | |
| First Carolina 2906 | Triten | 4/27/2023 | Wire Transfer Debit | Debit | (110,717) | Marlon Henderson | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 11/3/2023 | Wire Transfer Debit Pavan Mul a 021000021 910700710 Round Rock TX 78681 JPMORGAN CHASE BAN NEW YORK NY 05c8003340f0460d94f727026a7cc9 20231103MMQFMPBP000007 20231103MMQFMP2H032308 11031032FT03 | Debit | (75,000) | Pavin Mula | Y | Y | |
| First Carolina 2906 | Triten | 11/7/2023 | Wire Transfer Debit Earl Washington 314977405 1020900461616 Austin TX 78759 UNI VERSI TY FEDERAL AUSTIN TX 6b632f13743645e59fff5a5e953129 20231107MMQFMPBP000009 20231107MMQFMPQX000187 11071319FT03 | Debit | (4,000) | Earl Washington | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Pavan Mul a 021000021 910700710 Round Rock TX 78681 JPMORGAN CHASE BAN NEW YORK NY 2ed2399ee9f44b2c8c453e01c6dad3 20231201MMQFMPBP000031 20231201MMQFMP2H100765 12011519FT03 | Debit | (40,000) | Pavin Mula | Y | Y | |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Debit Earl Washington 314977405 1020900461616 Austin TX 78759 UNI VERSI TY FEDERAL AUSTIN TX 2d6b95d847be4043967013d27a45d0 20231201MMQFMPBP000043 20231201MMQFMPQX000510 12011527FT03 | Debit | (4,000) | Earl Washington | Y | Y | |
| First Carolina 2906 | Triten | 1/3/2024 | Wire Transfer Debit Pavan Mul a 021000021 910700710 Round Rock TX 78681 JPMORGAN CHASE BAN NEW YORK NY 1c6721c88c65418facd993e626b4e3 20240103MMQFMPBP000089 20240103MMQFMP2H060032 01031325FT01 | Debit | (40,000) | Pavin Mula | Y | Y | |
| First Carolina 2906 | Triten | 1/8/2024 | Wire Transfer Debit Earl Washington 314977405 1020900461616 Austin TX 78759 UNI VERSI TY FEDERAL AUSTIN TX b62933f961ed4cbabf7e6e5decb40b 20240108MMQFMPBP000210 20240108MMQFMPQX000264 01081400FT01 | Debit | (4,000) | Earl Washington | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Pavan Mul a 021000021 910700710 3904 Wal sh ranch bl vd Round Rock TX 78681 JPMORGAN CHASE BAN NEW YORK NY 565f780b84eb4b4e97707a72139340 20240201MMQFMPBP000226 20240201MMQFMP2H072419 02011251FT01 | Debit | (40,000) | Pavin Mula | Y | Y | |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Debit Earl Washington 314977405 1020900461616 11411 research blvd apt 316 Austin TX 78759 UNI VERSI TY FEDERAL AUSTIN TX 25ffac356a764f23aa0b30f966d84e 20240201MMQFMPBP000234 20240201MMQFMPQX000331 02011258FT01 | Debit | (4,000) | Earl Washington | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (40,000) | Pavin Mula | Y | Y | |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (4,000) | Earl Washington | Y | Y | |
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (4,000) | Earl Washington | Y | Y | |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Party [2] | Included in AP Summary (Y/N) | Included in SEC Summary (Y/N/Unknown) | Footnote |
|---|---|---|---|---|---|---|---|---|---|
| Zuntafi 0534 | Triten | 4/3/2024 | ZUNTAFI CORP TRITEN-PPD XXXXX0033 | Debit | (10,521) | Pavin Mula | Y | Y | |
| Zuntafi 0534 | Triten | 6/5/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (723) | Duane Washington SR | Y | N | 5 |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Adrian Esparza | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 3/8/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (8,000) | Adrian Esparza | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (640) | Angelique Madril | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 3/8/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (640) | Angelique Madril | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (14,000) | Corey Mcguire | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 3/8/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (20,000) | Corey Mcguire | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (6,000) | Kristin Rooney | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten XXXXX0033 | Debit | (1,000) | Pamela Navarro | Y | Unknown | 5, 6 |
| Zuntafi 0534 | Triten | 3/6/2024 | ACH RETURN - PAMELA NAVARRO-R03 NO ACCT | Credit | 1,000 | Pamela Navarro | Y | Unknown | 6, 7 |
| Zuntafi 0534 | Triten | 3/6/2024 | ACH RETURN -KRISTIN ROONEY - R03 NO ACCT | Credit | 6,000 | Kristin Rooney | Y | Unknown | 6, 7 |
| Zuntafi 0534 | Triten | 3/6/2024 | ACH RETURN - ANGELIQUE MADRIL -R03 NO ACCT | Credit | 640 | Angelique Madril | Y | | 6, 7 |
| Zuntafi 0534 | Triten | 3/6/2024 | ACH RETURN -ADRIEN EXPARZA R03 NO ACCT | Credit | 8,000 | Adrian Esparza | Y | Unknown | 6, 7 |
| Zuntafi 0534 | Triten | 3/6/2024 | ACH RETURN -COREY MCGUIRE - R03 NO ACCT | Credit | 14,000 | Corey Mcguire | Y | Unknown | 6, 7 |
| Zuntafi 0534 | Triten | 3/12/2024 | ACH RETURN ITEM R03 NO ACCT UNABLE TO LOCATE ANGELIQUE MADRIL | Credit | 640 | Angelique Madril | Y | Unknown | 6, 7 |
| Zuntafi 0534 | Triten | 3/12/2024 | ACH RETURN ITEM R03 NO ACCT UNABLE TO LOCATE COREY MCGUIRE | Credit | 20,000 | Corey McGuire | Y | Unknown | 6, 7 |
| Zuntafi 0534 | Triten | 3/12/2024 | ACH RETURN ITEM R03 NO ACCT UNABLE TO LOCATE ADREIN ESPARZA | Credit | 8,000 | Adrian Esparza | Y | Unknown | 6, 7 |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 3: Summary of Deposits and Payments**

**Zuntafi Only - Differences [4]**

| Party | AP Total | SEC Total (Zuntafi) | Difference |
|---|---|---|---|
| Adrian Esparza | (25,000) | (33,000) | 8,000 |
| Angelique Madril | (2,000) | (2,640) | 640 |
| Corey McGuire / Kristin Rooney | (65,000) | (85,000) | 20,000 |
| Hari Pullakhandam | (1,664,579) | (1,676,829) | 12,250 |
| Pamela Navarro | (13,053) | (14,053) | 1,000 |
| Total | (1,769,632) | (1,811,522) | 41,890 |

| | |
|---|---|
| **AP Summary (Fiat)** | (27,919,694) |
| **SEC Summary** | (27,634,470) |
| *Difference* | |
| Non-Zuntafi | (327,114) |
| Zuntafi | 41,890 |
| | (285,224) |

**Sources and notes:**

[1]  Source: Bank statements, account transaction summaries, and AFO files.

[2]  Source: Bank statements, account transaction summaries, AFO files, Zuntafi's payment summaries, or SEC Staff's schedules, as applicable.

[3]  Transactions not included in the SEC Staff's schedules. Party information was derived from the transaction descriptions in the bank statements.

[4]  Transactions not included in the SEC Staff's schedules. Party information was derived from the AFO files.

[5]  Transactions not included in the SEC Staff's schedules. Party information was derived from Zuntafi's payment summaries.

[6]  SEC Staff's schedules presented Zuntafi payments as lump-sum amounts rather than at the transaction level. For these individuals, differences were identified in Zuntafi payment amounts (see "Zuntafi Only – Difference" summary table above). The specific transactions included by the Staff in their Zuntafi payment totals could not be determined.

[7]  Party information was derived from the transaction descriptions in the bank statements.

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 4: Monthly Lender Schedule**

*Note: Summary tables below only include individuals reflected in the Master Lender Listings provided by the Defendants (i.e., "JA Ledger Draft" file - GCZ; "Lender Information" - Triten) who had fiat activity during the review period.*

**GCZ**

| JA Ledger (GCZ) | March 2023 Credit | March 2023 Debit | April 2023 Credit | April 2023 Debit | May 2023 Credit | May 2023 Debit | June 2023 Credit | June 2023 Debit | July 2023 Credit | July 2023 Debit | August 2023 Credit | August 2023 Debit | September 2023 Credit | September 2023 Debit | October 2023 Credit | October 2023 Debit | November 2023 Credit | November 2023 Debit | December 2023 Credit | December 2023 Debit | January 2024 Credit | January 2024 Debit | February 2024 Credit | February 2024 Debit | March 2024 Credit | March 2024 Debit | April 2024 Credit | April 2024 Debit | May 2024 Credit | May 2024 Debit | June 2024 Debit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Lake | 250,000 | (28,215) | 125,000 | (65,165) | 225,000 | (59,850) | | (121,515) | 125,000 | (15,000) | | | | (202,000) | | | | | | | | | | | | | | (250,000) | | | |
| Emilio Hinojosa FF | 30,000 | | | | | | | | | | | | | | | | | | | | | | | (115,000) | | | | | | (65,699) | (93,073) |
| Hiren Patel | | | | | | | 250,000 | | | | | (125,000) | | (200,000) | | | | (40,000) | | | | (76,000) | | (299,000) | | (150,000) | | (100,000) | | | |
| Violet Financial | | | | | | | 600,000 | | 35,000 | (272,731) | 30,000 | (355,000) | | (91,559) | | (65,000) | | | | (40,000) | | | | (30,000) | | (150,000) | | (25,000) | | (250,000) | |
| Jose Delgado FF | | | | | | | | | | | 40,000 | | | | | | 40,000 | | | | | (20,000) | | | | (5,000) | | | | | |
| Chris Alejandro FF | | | | | | | | | | | 10,000 | | | | | | | | | | | | | | | (37,318) | | | | | |
| David Frankland FF | | | | | | | | | | | | | | | | | | | 50,000 | | 110,000 | | | | | (51,500) | | | | | |
| Yield Harvest | | | | | | | | | | | | | | | | | | | 250,000 | | | | 250,000 | (33,375) | | (66,750) | 800,000 | (66,750) | 440,000 | (370,818) | (140,175) |
| Bliss Creek | | | | | | | | | | | | | | | | | | | | | | | 4,350,000 | | 2,583,000 | | 3,872,000 | (200,000) | 5,235,000 | (500,000) | (3,483,280) |
| Vanessa Tellez FF | | | | | | | | | | | | | | | | | | | | | | | | | | (32,000) | | | | | (60,000) |
| **JA Ledger Total** | **280,000** | **(28,215)** | **125,000** | **(65,165)** | **225,000** | **(59,850)** | **850,000** | **(121,515)** | **160,000** | **(287,731)** | **70,000** | **(480,000)** | **0** | **(493,559)** | **0** | **(65,000)** | **50,000** | **(40,000)** | **300,000** | **(40,000)** | **110,000** | **(96,000)** | **4,600,000** | **(477,375)** | **2,583,000** | **(455,250)** | **4,672,000** | **(679,068)** | **5,675,000** | **(1,186,517)** | **(3,776,528)** |

SEC v. Tanner S. Adam, et al.
Confidential Under Protective Order
Exhibit 4: Monthly Lender Schedule

*Note: Summary tables below only include individuals reflected in the Master Lender Listings provided by the Defendants (i.e., "JA Ledger Draft" file - GCZ; "Lender Information" - Triten) who had fiat activity during the review period.*

**Triten**

| Triten Master List | Mar23 Cr | Mar23 Db | Apr23 Cr | Apr23 Db | May23 Cr | May23 Db | Jun23 Cr | Jun23 Db | Jul23 Cr | Jul23 Db | Aug23 Cr | Aug23 Db | Sep23 Cr | Sep23 Db | Oct23 Cr | Oct23 Db | Nov23 Cr | Nov23 Db | Dec23 Cr | Dec23 Db | Jan24 Cr | Jan24 Db | Feb24 Cr | Feb24 Db | Mar24 Cr | Mar24 Db | Apr24 Cr | Apr24 Db | May24 Cr | May24 Db | Jun24 Db |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ernesto Navarro/ Tyche Corp | 100,000 | | | (6,800) | | (12,800) | 200,000 | (64,793) | | | | (62,681) | | (70,837) | | (96,412) | | | | (118,200) | | (119,949) | | (120,700) | | (143,200) | | (131,989) | | (166,473) | |
| Marlon Henderson | | (4,000) | | (283,561) | | (25,000) | | (201,040) | | | | | | | | | | | | | | | | (5,600) | | (10,000) | 15,000 | (10,000) | 3,000 | (3,800) | |
| Corey Robinson | | | 20,000 | | | (800) | | (3,200) | | | | (1,600) | | (1,600) | | (1,800) | | (4,000) | | (1,600) | | (1,600) | | (1,600) | | (1,600) | | (1,600) | | (1,262) | |
| Davis Jaspers | | | 15,000 | | 20,000 | (600) | | (4,114) | | | | (2,800) | | (2,800) | | (3,150) | | (2,800) | | (2,800) | | (2,800) | | (2,800) | | (2,800) | | (2,800) | | (2,547) | |
| Joseph Malone/ Southern Cross Inc | | | 30,000 | (4,000) | | (4,000) | | | 285,000 | | 100,000 | | 75,000 | (50,600) | | (60,900) | | (126,660) | 615,000 | (140,150) | | (96,671) | | (232,400) | 655,000 | (232,400) | | (253,790) | | (284,100) | |
| Josue Rios | | | 15,000 | | | | 10,000 | (2,663) | | | | (2,000) | 25,000 | (2,000) | | (3,749) | | (4,000) | | (4,000) | 50,000 | (4,000) | | (4,000) | | (8,000) | | (8,000) | | (23,850) | (6,800) |
| Lewis Springer | | | 30,000 | | | (1,200) | | (4,800) | | | | (2,400) | | (2,400) | | (2,700) | | (2,400) | | (2,400) | | (2,400) | | (2,400) | | (2,400) | 20,000 | (2,400) | | (1,894) | |
| Nick Malone | | | 15,000 | | | (600) | | (2,400) | | | | (1,200) | | (1,350) | | (1,200) | | (1,200) | | (1,200) | | (1,200) | | (1,200) | | (1,200) | | (1,200) | | (947) | |
| Remigio Ramos | | | 350,000 | | | (7,000) | | (56,000) | | | 250,000 | (28,000) | | (39,178) | | (54,000) | | (48,000) | | (48,000) | | (48,000) | | (48,000) | | (48,000) | | (48,093) | | (398,000) | |
| Timothy Thomas | | | 25,000 | | | | | (4,000) | | | | (2,000) | | (2,000) | | (2,250) | | (2,000) | | (2,000) | | (2,000) | | (2,000) | | (2,000) | | (2,000) | | (27,250) | |
| Carl Mehlman | | | | (20,400) | | (26,400) | | (23,071) | | (25,000) | | (34,188) | | (32,104) | | (68,062) | | (73,133) | | (98,575) | | (67,604) | | (153,960) | | (167,800) | | (180,622) | | (236,671) | (73,580) |
| Aidan Kai Herman | | | | | 100,000 | | | (526) | 90,000 | (8,000) | | (11,314) | 25,000 | (15,200) | | (17,679) | | (17,200) | | (17,200) | | (17,200) | 243,500 | (153,960) | | (17,200) | | (17,200) | | (19,350) | |
| Frederick Cloud | | | | | 25,000 | | 50,000 | (3,500) | | | | (3,841) | | (6,000) | | (6,750) | | (6,000) | | (8,000) | 50,000 | (8,000) | | (11,519) | | (16,000) | | (16,000) | 125,000 | (17,000) | (20,000) |
| Mateo Castrejon | | | | | 25,000 | | | (6,050) | | (50) | | (3,000) | | (3,000) | | (3,250) | | (3,000) | | (3,000) | | (3,000) | | (3,000) | | (3,000) | | (3,250) | | (3,250) | (25,526) |
| Melvin Sprawls | | | | | 10,000 | | | (1,300) | | | | (800) | | (800) | 20,000 | (900) | | (2,400) | 40,000 | (2,400) | | (5,600) | | (5,600) | | (5,600) | | (6,200) | | (4,800) | |
| Michael O Donnell | | | | | 65,000 | | | (7,800) | | | 50,000 | (5,200) | | (5,200) | | (10,350) | 250,000 | (9,200) | | (9,200) | | (9,200) | | (9,200) | | (9,200) | | (9,200) | | (9,700) | (4,000) |
| Pamela Navarro | | | | | 10,000 | | | (1,000) | | | | (1,000) | | (1,000) | | (1,100) | | (1,000) | | (1,000) | | (1,000) | | (1,000) | | (1,000) | | (1,000) | | (100) | (10,953) |
| Rj Sikes/ KCM Enterprises | | | | | 750,000 | | 3,250,000 | (374,055) | | | | (480,000) | | (480,000) | | (480,000) | | (480,000) | | (480,000) | 1,500,000 | | | (4,000) | | (689,041) | | (750,000) | 650,000 | (750,000) | (880,565) |
| Salvador Morales | | | | | 50,000 | | | (8,000) | | | | (4,000) | | (4,000) | | (4,500) | | (4,000) | | (4,000) | | (4,000) | | (4,000) | | (4,000) | 5,000,000 | (4,000) | | (4,500) | (5,102) |
| Scott Shickler/ 37 Investments LLC | | | | | 100,000 | | 900,000 | (16,525) | | (50,000) | | (125,000) | | (250,000) | | (125,000) | | (125,000) | | (125,000) | 500,000 | (125,000) | | (187,500) | | (187,500) | 800,000 | (200,000) | | (259,178) | |
| Tiffany Lanier | | | | | 5,000 | | | (626) | | | | (400) | | (400) | | (450) | | (400) | | (400) | | (400) | | (400) | | (450) | | (450) | | (5,105) | |
| Tom Spano | | | | | 25,000 | | | (2,000) | | | | (2,000) | | (2,000) | | (2,250) | | (2,000) | | (2,000) | | (2,000) | | (2,000) | | (2,000) | | (2,000) | | (2,250) | (2,000) |
| Akiva Boker | | | | | | | 105,000 | (1,105) | 45,000 | | | (9,228) | 45,000 | (12,000) | | (16,199) | | (15,600) | 125,000 | (15,600) | | (19,545) | | (25,600) | | (25,600) | | (28,800) | | (25,600) | |
| Don Shafer | | | | | | | 200,000 | (13,808) | | | | (18,000) | | (18,000) | 100,000 | (20,000) | | (18,000) | | (29,000) | | (29,000) | | (32,025) | | (36,000) | | (49,000) | | (24,000) | |
| Harry Cummins/ Denali Business Group | | | | | | | 100,000 | (2,630) | | | | (8,000) | 150,000 | (9,000) | | (8,000) | | (20,000) | | (20,000) | | (20,000) | 150,000 | (20,000) | | (32,000) | | (36,000) | | (32,000) | |
| Juan Maldonado/ GH2M | | | | | | | 50,000 | (526) | | | 150,000 | (4,000) | | (4,000) | | (13,540) | | (23,461) | | (17,500) | | (17,500) | | (17,500) | | (17,500) | | (19,500) | | (17,500) | |
| Kent Crosson | | | | | | | 250,000 | (2,630) | | | 500,000 | (20,000) | | (41,438) | | (82,500) | | (75,000) | 250,000 | (75,000) | | (75,000) | | (100,000) | | (100,000) | | (110,000) | | (100,000) | |
| Kristin Rooney | | | | | | | 25,000 | | | | | | | | 125,000 | | | | | | | | | | | | | | | | | |
| Linda Amorino | | | | | | | 100,000 | (3,288) | | | | (10,000) | | (10,000) | | (11,000) | | (10,000) | | (10,000) | | (10,000) | | (10,000) | | (10,000) | | (10,000) | | (11,000) | (10,000) |
| Guadalupe Navarro | | | | | | | | (60,164) | | | | (120,000) | | (120,000) | 650,000 | | 250,000 | (178,600) | | (273,395) | | (303,600) | 196,400 | | | (363,600) | | (307,907) | | (327,600) | (302,400) |
| Paulina Panszcyk | | | | | | | | (1,000) | | | | (800) | | (800) | | (900) | | (800) | | (800) | | (800) | | (800) | | (800) | | (800) | | (800) | |
| Peter Strople | | | | | | | | (3,288) | | | | (4,000) | | (4,000) | | | | (6,000) | | (6,000) | | (6,000) | | (6,000) | | (6,000) | | (6,000) | | | |
| Rhianna Reed | | | | | | | | (1,000) | | (500) | | (500) | | (500) | | (500) | | (500) | | (500) | | (500) | | (500) | | | | (500) | | | |
| Adrian Esparza | | | | | | | 25,000 | | | | 25,000 | (921) | 25,000 | (2,000) | | (4,250) | | (4,250) | 25,000 | (4,000) | 25,000 | (6,000) | | (6,000) | | (8,000) | | (9,000) | | (9,000) | (8,000) |
| Allison Goodwin | | | | | | | 120,000 | | | | | (9,600) | | (11,130) | | (9,600) | | (9,600) | | (9,600) | | (9,600) | | (9,600) | | (9,600) | | (10,800) | | (9,600) | (9,600) |
| Bonnie Hamilton | | | | | | | 75,000 | | | | | (6,000) | | (6,750) | | (6,000) | 25,000 | (6,000) | | (7,315) | | (8,000) | | (8,000) | | (8,000) | | (8,000) | | (9,000) | (8,000) |
| Eddie Green/ Exigent 1 Investments | | | | | | | | | 100,000 | | 250,000 | (1,841) | | (17,247) | | (39,625) | 250,000 | (36,125) | | (45,372) | 250,000 | (58,324) | | (78,659) | | (92,375) | | (88,291) | | (100,875) | (84,207) |
| Jennifer Nguyen | | | | | | | | | 25,000 | | 25,000 | (921) | | (2,658) | | (4,500) | | (4,000) | 75,000 | (4,000) | | (8,997) | | (12,000) | | (12,000) | | (12,000) | | (13,500) | (12,000) |
| Kyle Robbins | | | | | | | | | 200,000 | | | (3,682) | 550,000 | (16,000) | | | | (78,699) | | (82,500) | | (82,500) | 250,000 | (82,500) | | (82,500) | | (142,500) | | (142,500) | (12,000) |
| Alma Chavez | | | | | | | | | | | 25,000 | | | (197) | | (2,250) | | (2,000) | | (2,000) | 25,000 | (2,000) | | (2,000) | | (2,000) | 4,000 | (4,500) | | (4,500) | (4,000) |
| Angelique Madril | | | | | | | | | | | 8,000 | | | (640) | | (720) | | (640) | | (640) | | (640) | | (640) | | (640) | | (640) | | (720) | (640) |
| Corey Mcguire | | | | | | | | | | | 100,000 | (2,000) | | (8,312) | | (11,250) | | (10,000) | | (20,000) | | (20,000) | | (20,000) | | (20,000) | | (22,500) | | (22,500) | |
| Craig Sutton | | | | | | | | | | | 25,000 | | | (197) | | (2,250) | | (2,000) | | (2,000) | 25,000 | (2,000) | | (2,000) | | (4,000) | | (4,000) | | (4,500) | (4,000) |
| Daniel Milkier | | | | | | | | | | | 20,000 | | | (1,800) | | | | | | | | | | | | | | | | | | |
| Hae-Kwon Chung | | | | | | | | | | | 50,000 | | | (1,315) | | | | (4,000) | | | | | 50,000 | (4,000) | | (6,104) | | (8,000) | 150,000 | (9,000) | (15,101) |
| Hari Pullabhandam | | | | | | | | | | | 475,000 | (20,137) | 500,000 | (123,606) | 250,000 | (25,000) | 850,100 | (129,750) | 100,000 | (307,250) | 500,000 | (216,394) | 700,000 | (526,750) | 100,000 | (425,079) | | (750,500) | | (12,250) | |
| Jessica Hagmeier | | | | | | | | | | | 10,000 | | | (784) | | (800) | | (800) | | (800) | | (800) | | (900) | | (800) | | (800) | | (800) | (800) |
| Katie Richards | | | | | | | | | | | 45,000 | | | (395) | | (4,500) | | (4,000) | | (4,000) | | (4,000) | | (4,000) | | (4,000) | | (4,000) | | (4,000) | (4,000) |
| Mark Eichenlaub | | | | | | | | | | | 125,000 | | | (5,589) | | (11,250) | 150,000 | (10,000) | | (20,000) | | (28,000) | | (28,000) | | (25,386) | | (30,750) | | (28,000) | (28,000) |
| Russell Lloyd | | | | | | | | | | | | | 50,000 | | | (2,999) | | (4,000) | | (4,000) | | (4,000) | | (4,000) | | (8,000) | | (4,000) | | (4,500) | (4,000) |
| Viviane Dasilva | | | | | | | | | | | | | 250 | | 250 | (250) | | | | (2,000) | | (2,000) | | (2,000) | | (2,000) | | (2,200) | | (2,200) | (2,000) |
| Richard Goertz | | | | | | | | | | | | | | (1,973) | | (6,600) | | | | (6,000) | | (6,000) | | (6,000) | | (6,000) | | (6,000) | | (6,000) | (6,000) |
| Das Tumu | | | | | | | | | | | | | | | 100,000 | | | (20,000) | 70,000 | (8,000) | | (13,260) | | (16,000) | | (16,000) | | (16,000) | | (18,000) | (16,000) |
| Jeff Stec/ Tylerica Systems | | | | | | | | | | | | | | | 50,000 | | 50,000 | (1,973) | | (5,315) | | (8,000) | | (8,000) | | (8,000) | | (8,000) | | (9,000) | (8,000) |
| Juan Difot | | | | | | | | | | | | | | | 50,000 | | | | | (4,000) | | (4,000) | | (4,000) | | (4,000) | | (4,500) | | (4,000) | |
| Logan Hairgrove | | | | | | | | | | | | | | | 100,000 | | | | | (8,000) | 150,000 | (8,000) | | (11,551) | | (20,000) | | (20,000) | | (22,500) | (20,000) |
| Mark Ervin | | | | | | | | | | | | | | | 150,000 | | | | | (12,000) | | (12,000) | 100,000 | (12,000) | | (20,000) | | (20,000) | | (22,500) | (20,000) |
| Suzy Mosk | | | | | | | | | | | | | | | 500,000 | | | | | (60,000) | 200,000 | (60,000) | | (60,000) | | (84,000) | | (91,000) | | (84,000) | |
| Byron Attridge | | | | | | | | | | | | | | | | | 20,000 | | | (526) | | (1,600) | | (1,600) | | (1,600) | | (1,600) | | (1,600) | (1,600) |
| Erika Janes/ E Luxe Design | | | | | | | | | | | | | | | | | 8,000 | | | (640) | | (640) | | (640) | | (640) | | (640) | | (720) | (640) |
| Joe Martinez | | | | | | | | | | | | | | | | | 100,000 | | | | | (8,000) | | (8,000) | | (8,000) | | (8,000) | | (9,000) | (8,000) |
| Sara Formslag | | | | | | | | | | | | | | | | | 100,000 | | | (542) | | (11,000) | 300,000 | (11,000) | | (27,274) | | (44,000) | | (48,000) | (44,000) |
| Srini Katta/ Iservice Globe | | | | | | | | | | | | | | | | | 100,000 | | | | | (8,000) | | (8,000) | | (8,000) | | (9,000) | | (8,000) | |
| Sundar Saranathan | | | | | | | | | | | | | | | | | 100,000 | | | (5,589) | | (10,000) | | (10,000) | | (10,000) | | (11,000) | | (10,000) | |
| Jeffry Floyd | | | | | | | | | | | | | | | | | | | 100,000 | | | (1,052) | | (8,000) | 150,000 | (8,000) | | (13,129) | | (22,500) | (20,000) |
| Nancy Hunter | | | | | | | | | | | | | | | | | | | 150,000 | | | (4,734) | | (12,395) | | (12,000) | | (12,000) | | (12,000) | (12,000) |
| Dan Byler/Mopac Realty | | | | | | | | | | | | | | | | | | | | | 250,000 | | | (5,918) | 500,000 | (20,000) | | (37,096) | | (60,000) | (60,000) |
| Gary Green | | | | | | | | | | | | | | | | | | | | | 150,000 | | | | | (12,000) | | (13,500) | | (12,000) | |
| Hunter Shafer | | | | | | | | | | | | | | | | | | | | | 200,000 | | | (12,099) | 350,000 | (16,000) | | (21,523) | | (49,500) | (44,000) |
| Katrie Foxhoven | | | | | | | | | | | | | | | | | | | | | 100,000 | | | | | (8,000) | | (9,000) | | (8,000) | (8,000) |
| Rahim Ali | | | | | | | | | | | | | | | | | | | | | 100,000 | | | | | (8,000) | | (9,000) | | (9,000) | (8,000) |
| Rick Prather | | | | | | | | | | | | | | | | | | | | | 250,000 | | | (73,360) | | (20,000) | | (20,000) | | (20,000) | (20,000) |
| Clint Evans | | | | | | | | | | | | | | | | | | | | | | | | (97,978) | | (106,160) | | (167,760) | | (110,482) | |
| Catherine Vance | | | | | | | | | | | | | | | | | | | | | | | 100,000 | | | (5,523) | | (8,000) | | (9,000) | (8,000) |
| Kevin Stutz | | | | | | | | | | | | | | | | | | | | | | | 400,000 | | | (3,551) | 740,000 | (36,000) | | (36,000) | (117,400) |
| Pedro Reyes | | | | | | | | | | | | | | | | | | | | | | | 1,000,000 | | | (42,740) | | (130,000) | | (130,000) | (130,000) |
| Steve Cupit/ Salt And pepper Consulting | | | | | | | | | | | | | | | | | | | | | | | 525,000 | | | (63,000) | | (75,137) | | (78,250) | (63,000) |
| Valeria Lugo | | | | | | | | | | | | | | | | | | | | | | | 150,000 | | | (15,000) | | (15,000) | | (15,000) | (15,000) |
| BCK Ventures/ Bennett Klepper | | | | | | | | | | | | | | | | | | | | | | | | | 500,000 | | | (50,000) | | (50,000) | (50,000) |
| Duane Washington Jr | | | | | | | | | | | | | | | | | | | | | | | | | | | | (4,000) | 50,000 | (20,000) | (20,000) |
| Joe Springer | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 250,000 | | (20,000) |
| Sean Schoenmakers | | | | | | | | | | | | | | | | | | | | | | | | | 500,000 | | | (40,000) | | (40,000) | (40,000) |
| David Mireles/Hardin Marie Investments LLC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 250,000 | | (7,233) |
| Jeff Fentriss | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 250,000 | | (11,836) |
| Mira Herman | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 35,000 | | (19,200) |
| Quinton Dodson/ QMD Legacy 1Lp | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 400,000 | | (18,937) |
| **Triten Master List Total** | **100,000** | **(4,000)** | **500,000** | **(314,761)** | **1,185,000** | **(78,400)** | **5,190,000** | **(876,903)** | **1,015,000** | **(83,550)** | **2,208,000** | **(977,317)** | **1,295,250** | **(1,237,977)** | **1,995,250** | **(1,203,955)** | **1,628,000** | **(1,407,681)** | **1,460,100** | **(1,964,764)** | **4,140,000** | **(1,829,122)** | **4,364,900** | **(2,294,593)** | **2,465,000** | **(3,543,452)** | **3,235,500** | **(3,557,899)** | **7,010,000** | **(4,503,424)** | **(3,771,654)** |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

**Business Transactions**

| Category | Amount |
|---|---|
| Legal, Compliance and Consulting | (681,006) |
| Software & Technology | (109,323) |
| Bank-Related Fees | (56,433) |
| Administration & Office | (40,048) |
| **Total** | **(886,809)** |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Chase 3016 | Tanner Adam | 12/22/2021 | Monthly Service Fee | Debit | (12) | Chase Bank | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 2/15/2022 | Domestic Incoming Wire Fee | Debit | (15) | Chase Bank | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 2/16/2022 | Online Domestic Wire Fee | Debit | (25) | Chase Bank | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 5/23/2022 | Monthly Service Fee | Debit | (12) | Chase Bank | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 9/27/2022 | Online Domestic Wire Fee | Debit | (25) | Chase Bank | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 12/2/2022 | Non-ATM Cash Fee | Debit | (15) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 1/3/2023 | Purchase authorized on 01/01 Vultrholdingsllc Vultr.Com NJ S383001524335491 Card 7024 | Debit | (158) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/3/2023 | Recurring Payment authorized on 01/01 Google LLC Gsuite_ 650-2530000 CA S583001485027832 Card 7024 | Debit | (63) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/3/2023 | Recurring Payment authorized on 01/01 Google *Gsuite_Tie CC@Google.Com CA S463001436832450 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/3/2023 | Recurring Payment authorized on 01/01 Cloudron Premium Ergoldsbach 8 Deu S383001763498789 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/3/2023 | Recurring Payment authorized on 01/01 Google *Gsuite_Buc CC@Google.Com CA S383001485985603 Card 7024 | Debit | (26) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/3/2023 | Recurring Payment authorized on 12/31 Ironwifi Httpswww.Iron FL S463001223783131 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/10/2023 | Recurring Payment authorized on 01/09 Knack.Com Knack.Com NC S583009841586170 Card 7024 | Debit | (84) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/17/2023 | Recurring Payment authorized on 01/16 Swy2839436 877-777-0450 DE S583016439770103 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 1/24/2023 | Recurring Payment authorized on 01/23 Ironwifi Httpswww.Iron FL S303023815018947 Card 7024 | Debit | (80) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/25/2023 | Recurring Payment authorized on 01/24 Cloudron Premium P Ergoldsbach 8 Deu S383024647682936 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/26/2023 | Recurring Payment authorized on 01/25 Cloudron Premium P Ergoldsbach 8 Deu S383026096199954 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/27/2023 | Recurring Payment authorized on 01/26 Tmobile*Auto Pay 800-937-8997 WA S383026486644337 Card 7024 | Debit | (320) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 1/30/2023 | Recurring Payment authorized on 01/27 Ironwifi Httpswww.Iron FL S463028179276590 Card 7024 | Debit | (75) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/30/2023 | Recurring Payment authorized on 01/28 Microsoft*Subscrip Msbill.Info WA S583028305388576 Card 7024 | Debit | (16) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/30/2023 | International Purchase Transaction Fee | Debit | (3) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2023 | Purchase authorized on 02/01 Vultrholdingsllc Vultr.Com NJ S583032543374610 Card 7024 | Debit | (158) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2023 | Recurring Payment authorized on 02/01 Google LLC Gsuite_ 650-2530000 CA S383032431870488 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2023 | Recurring Payment authorized on 02/01 Google*Gsuite Tier Internet CA S383032475816397 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2023 | Recurring Payment authorized on 02/01 Cloudron Premium Ergoldsbach 8 Deu S383032765231543 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2023 | Recurring Payment authorized on 02/01 Google Gsuite_Buc 650-2530000 CA S463032438464758 Card 7024 | Debit | (26) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2023 | Recurring Payment authorized on 01/31 Ironwifi Httpswww.Iron FL S303032224794838 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/8/2023 | Wire Trans Svc Charge - Sequence: 230208129021 Srf# Ow00002932423502 Trn#230208129021 Rfb# Ow00002932423502 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/9/2023 | Recurring Payment authorized on 02/08 Ironwifi Httpswww.Iron FL S463039599391039 Card 7024 | Debit | (65) | Iron Wifi | Software & Technology |

94

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 2/9/2023 | Wire Trans Svc Charge - Sequence: 230209075862 Srf# Ow00002934683583 Trn#230209075862 Rfb# Ow00002934683583 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/10/2023 | Recurring Payment authorized on 02/09 Knack.Com Knack.Com NC S383040842833899 Card 7024 | Debit | (84) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/15/2023 | Recurring Payment authorized on 02/14 Cloudron Premium Ergoldsbach 8 Deu S383045826666912 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/15/2023 | Wire Trans Svc Charge - Sequence: 230215141561 Srf# Ow00002952581555 Trn#230215141561 Rfb# Ow00002952581555 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/15/2023 | Wire Trans Svc Charge - Sequence: 230215128452 Srf# 11363835 Trn#230215128452 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/17/2023 | Recurring Payment authorized on 02/16 Swy2839436 877-777-0450 DE S463047422170418 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 2/21/2023 | Recurring Payment authorized on 02/20 Swy2839436 877-777-0450 DE S383051424248095 Card 7024 | Debit | (149) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 2/21/2023 | Purchase authorized on 02/19 Microsoft*Xbox 425-6816830 WA S303050562996266 Card 7024 | Debit | (1) | Microsoft | Software & Technology |
| Chase 3016 | Tanner Adam | 2/23/2023 | Monthly Service Fee | Debit | (12) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/23/2023 | Recurring Payment authorized on 02/22 Ironwifi Httpswww.Iron FL S383053740894805 Card 7024 | Debit | (94) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/23/2023 | Wire Trans Svc Charge - Sequence: 230223069455 Srf# Trn#230223069455 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/24/2023 | Recurring Payment authorized on 02/23 Cloudron Premium P Ergoldsbach 8 Deu S303055199681145 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/27/2023 | Recurring Payment authorized on 02/26 Tmobile*Auto Pay 800-937-8997 WA S303057471525872 Card 7024 | Debit | (170) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 2/27/2023 | Recurring Payment authorized on 02/25 Cloudron Premium P Ergoldsbach 8 Deu S383057096848168 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/27/2023 | Wire Trans Svc Charge - Sequence: 230227145932 Srf# Trn#230227145932 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/1/2023 | Wire Trans Svc Charge - Sequence: 230301172430 Srf# 0008004060803024 Trn#230301172430 Rfb# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/1/2023 | Recurring Payment authorized on 02/28 Microsoft*Subscrip 425-6816830 WA S583059512009435 Card 7024 | Debit | (16) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/1/2023 | Wire Trans Svc Charge - Sequence: 230301121020 Srf# Trn#230301121020 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/1/2023 | Wire Trans Svc Charge - Sequence: 230301122578 Srf# 11418741 Trn#230301122578 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/1/2023 | Wire Trans Svc Charge - Sequence: 230301191887 Srf# 001230301071132 Trn#230301191887 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/2/2023 | Purchase authorized on 03/01 Vultr By Constant Vultr.Com NJ S383060554611848 Card 7024 | Debit | (143) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/2/2023 | Recurring Payment authorized on 03/01 Google LLC Gsuite_ 650-2530000 CA S383060467337449 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/2/2023 | Recurring Payment authorized on 03/01 Google LLC Gsuite_ 650-2530000 CA S583060496102363 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/2/2023 | Wire Trans Svc Charge - Sequence: 230302089169 Srf# 0008004061989424 Trn#230302089169 Rfb# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/2/2023 | Recurring Payment authorized on 03/01 Cloudron Premium Ergoldsbach 8 Deu S383060765809078 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/2/2023 | Recurring Payment authorized on 03/01 Google *Gsuite_Buc CC@Google.Com CA S583060485411447 Card 7024 | Debit | (26) | Google Gsuite | Software & Technology |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 3/3/2023 | Wire Trans Svc Charge - Sequence: 230303136483 Srf# Trn#230303136483 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/3/2023 | Recurring Payment authorized on 02/28 Ironwifi Httpswww.Iron FL S463060224298908 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/7/2023 | Wire Trans Svc Charge - Sequence: 230307104777 Srf# 0008004066580354 Trn#230307104777 Rfb# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/7/2023 | Wire Trans Svc Charge - Sequence: 230307068675 Srf# 2337F3455F1954Lq Trn#230307068675 Rfb# 2337F3455F1954Lq | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/8/2023 | Wire Trans Svc Charge - Sequence: 230308081873 Srf# Trn#230308081873 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/10/2023 | Recurring Payment authorized on 03/09 Knack.Com Knack.Com NC S463068841184299 Card 7024 | Debit | (84) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/10/2023 | Wire Trans Svc Charge - Sequence: 230310176370 Srf# 0008004069224084 Trn#230310176370 Rfb# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/10/2023 | Wire Trans Svc Charge - Sequence: 230310126761 Srf# 012230310106891 Trn#230310126761 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 3/13/2023 | Online Domestic Wire Fee | Debit | (25) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/13/2023 | Wire Trans Svc Charge - Sequence: 230313133424 Srf#Ow00003030437618 Trn#230313133424 Rfb#Ow00003030437618 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/13/2023 | Wire Trans Svc Charge - Sequence: 230313127204 Srf#001230313112449 Trn#230313127204 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/14/2023 | Wire Trans Svc Charge - Sequence: 230314040157 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/15/2023 | Wire Trans Svc Charge - Sequence: 230315086247 Srf# Trn#230315086247 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/17/2023 | Wire Trans Svc Charge - Sequence: 230317018208 Srf# Ow00003041452823 Trn#230317018208 Rfb# Ow00003041452823 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/17/2023 | Wire Trans Svc Charge - Sequence: 230317137472 Srf# Ow00003043700562 Trn#230317137472 Rfb# Ow00003043700562 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/17/2023 | Recurring Payment authorized on 03/16 Swy2839436 877-777-0450 DE S463075422420137 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 3/17/2023 | Wire Trans Svc Charge - Sequence: 230317046184 Srf# 001230317130638 Trn#230317046184 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/17/2023 | Wire Trans Svc Charge - Sequence: 230317057344 Srf# Trn#230317057344 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/20/2023 | Purchase authorized on 03/19 Vultr By Constant Vultr.Com NJ S583078702301916 Card 7024 | Debit | (25) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/20/2023 | Recurring Payment authorized on 03/18 Microsoft*Subscrip Msbill.Info WA S463078246664134 Card 7024 | Debit | (16) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/20/2023 | Wire Trans Svc Charge - Sequence: 230320083686 Srf# Trn#230320083686 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 3/21/2023 | Domestic Incoming Wire Fee | Debit | (15) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/21/2023 | Wire Trans Svc Charge - Sequence: 230321136748 Srf# Trn#230321136748 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/22/2023 | Recurring Payment authorized on 03/21 Cloudron Premium | Debit | (180) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/22/2023 | Wire Trans Svc Charge - Sequence: 230322087006 Srf# Ow00003057624550 Trn#230322087006 Rfb# Ow00003057624550 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 3/23/2023 | Domestic Wire Fee | Debit | (35) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/23/2023 | Wire Trans Svc Charge - Sequence: 230323131354 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 3/24/2023 | Online Domestic Wire Fee | Debit | (25) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/24/2023 | Recurring Payment authorized on 03/23 Ironwifi Httpswww.Iron | Debit | (80) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/24/2023 | Recurring Payment authorized on 03/23 Cloudron Premium P | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/24/2023 | Wire Trans Svc Charge - Sequence: 230324135293 Srf# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/24/2023 | Wire Trans Svc Charge - Sequence: 230324143553 Srf# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 3/27/2023 | Online Domestic Wire Fee | Debit | (25) | Chase Bank | Bank-Related Fees |

SEC v. Tanner S. Adam, et al.
Confidential Under Protective Order
Exhibit 5: Business Transactions

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 3/27/2023 | Recurring Payment authorized on 03/26 Tmobile*Auto Pay 800-937-8997 WA S383085441913873 Card 7024 | Debit | (200) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 3/27/2023 | Recurring Payment authorized on 03/25 Cloudron Premium P Ergoldsbach 8 Deu S383085097601669 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/27/2023 | Wire Trans Svc Charge - Sequence: 230327116778 Srf# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/27/2023 | Wire Trans Svc Charge - Sequence: 230327144841 Srf# 3521433086Es Trn#230327144841 Rfb# Poh of 23/03/27 | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/28/2023 | Recurring Payment authorized on 03/27 Ironwifi Httpswww.Iron FL S303087180459256 Card 7024 | Debit | (75) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/28/2023 | Wire Trans Svc Charge - Sequence: 230328020047 Srf# Ow00003072279363 Trn#230328020047 Rfb# Ow00003072279363 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/29/2023 | Wire Trans Svc Charge - Sequence: 230329125713 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/29/2023 | Recurring Payment authorized on 03/27 Microsoft*Subscrip | Debit | (16) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/29/2023 | Wire Trans Svc Charge - Sequence: 230329121555 Srf# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/29/2023 | Wire Trans Svc Charge - Sequence: 230329165555 Srf# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/30/2023 | Wire Trans Svc Charge - Sequence: 230330081137 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/30/2023 | Wire Trans Svc Charge - Sequence: 230330084770 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/30/2023 | Wire Trans Svc Charge - Sequence: 230330102757 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/31/2023 | Wire Trans Svc Charge - Sequence: 230331028717 Srf# 3105423090Es Trn#230331028717 Rfb# Boh of 23/03/31 | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 4/3/2023 | Online Domestic Wire Fee | Debit | (25) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/3/2023 | Purchase authorized on 04/01 Vultr By Constant Vultr.Com NJ S583091514975455 Card 7024 | Debit | (178) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/3/2023 | Recurring Payment authorized on 04/01 Google LLC Gsuite_ 650-2530000 CA S383091397753057 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/3/2023 | Recurring Payment authorized on 04/01 Google *Gsuite_Nix CC@Google.Com CA S463091405874687 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/3/2023 | Recurring Payment authorized on 04/01 Cloudron Premium Ergoldsbach 8 Deu S383091782683926 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/3/2023 | Recurring Payment authorized on 04/01 Google LLC Gsuite_ 650-2530000 CA S303091471701569 Card 7024 | Debit | (26) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/3/2023 | Recurring Payment authorized on 03/31 Ironwifi Httpswww.Iron FL S303091227706009 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| First Carolina 2906 | Triten | 4/3/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/4/2023 | Recurring Payment authorized on 04/03 Knack.Com Knack.Com NC S383094013273835 Card 7024 | Debit | (531) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/4/2023 | Wire Trans Svc Charge - Sequence: 230404136486 Srf# Ow00003098350737 Trn#230404136486 Rfb# Ow00003098350737 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/4/2023 | Wire Trans Svc Charge - Sequence: 230404153094 Srf# Ow00003098481616 Trn#230404153094 Rfb# Ow00003098481616 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/5/2023 | Wire Trans Svc Charge - Sequence: 230405134106 Srf# Trn#230405134106 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/5/2023 | Wire Transfer Fee | Debit | (25) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/6/2023 | Wire Trans Svc Charge - Sequence: 230406151306 Srf# Trn#230406151306 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/6/2023 | Wire Transfer Fee | Debit | (25) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/7/2023 | Wire Trans Svc Charge - Sequence: 230407097172 Srf# Ow00003108103261 Trn#230407097172 Rfb# Ow00003108103261 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/10/2023 | Recurring Payment authorized on 04/09 Knack.Com Knack.Com NC S583099842601698 Card 7024 | Debit | (84) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/10/2023 | Recurring Payment authorized on 04/08 Ironwifi Httpswww.Iron FL S303098638652598 Card 7024 | Debit | (65) | Iron Wifi | Software & Technology |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 4/10/2023 | Wire Trans Svc Charge - Sequence: 230410088782 Srf# Trn#230410088782 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/12/2023 | Wire Trans Svc Charge - Sequence: 230412066713 Srf# 0008716102408876 Trn#230412066713 Rfb# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/12/2023 | wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/13/2023 | Wire Trans Svc Charge - Sequence: 230413109844 Srf# Ow00003124900578 Trn#230413109844 Rfb# Ow00003124900578 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/14/2023 | Wire Trans Svc Charge - Sequence: 230414026546 Srf# Ow00003125822192 Trn#230414026546 Rfb# Ow00003125822192 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/14/2023 | Wire Trans Svc Charge - Sequence: 230414025591 Srf# Ow00003125837477 Trn#230414025591 Rfb# Ow00003125837477 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/14/2023 | Wire Trans Svc Charge - Sequence: 230414170160 Srf# Trn#230414170160 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/14/2023 | Wire Transfer Fee | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/14/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/14/2023 | Wire Transfer Fee | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/17/2023 | Recurring Payment authorized on 04/15 Microsoft*Microsof | Debit | (108) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/17/2023 | Wire Trans Svc Charge - Sequence: 230417168047 Srf# Ow00003136587642 Trn#230417168047 Rfb# Ow00003136587642 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/17/2023 | Recurring Payment authorized on 04/16 Swy2839436 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| First Carolina 2906 | Triten | 4/17/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/18/2023 | Wire Trans Svc Charge - Sequence: 230418120404 Srf# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/18/2023 | Wire Transfer Fee | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/19/2023 | Wire Trans Svc Charge - Sequence: 230419106571 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/19/2023 | Recurring Payment authorized on 04/18 Microsoft*Ultimate | Debit | (16) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 4/19/2023 | wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/20/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/21/2023 | Wire Trans Svc Charge - Sequence: 230421120741 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/21/2023 | Wire Trans Svc Charge - Sequence: 230421200661 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/21/2023 | Wire Trans Svc Charge - Sequence: 230421155164 Srf# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/21/2023 | Wire Trans Svc Charge - Sequence: 230421155368 Srf# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/24/2023 | Recurring Payment authorized on 04/22 Ironwifi Httpswww.Iron FL S463112738116965 Card 7024 | Debit | (94) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/24/2023 | Recurring Payment authorized on 04/23 Cloudron Premium P Ergoldsbach 8 Deu S383114200240026 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/24/2023 | Wire Trans Svc Charge - Sequence: 230424105644 Srf# W000001619997 Trn#230424105644 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/24/2023 | Wire Trans Svc Charge - Sequence: 230424125054 Srf# 001230424275710 Trn#230424125054 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/24/2023 | wire Fee (International) | Debit | (25) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/25/2023 | Wire Fee (International) | Debit | (25) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/25/2023 | wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/26/2023 | Recurring Payment authorized on 04/25 Cloudron Premium P | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/26/2023 | Wire Trans Svc Charge - Sequence: 230426023021 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/27/2023 | Recurring Payment authorized on 04/26 Tmobile*Auto Pay | Debit | (200) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 4/27/2023 | Wire Trans Svc Charge - Sequence: 230427076999 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/27/2023 | Wire Trans Svc Charge - Sequence: 230427080499 Srf# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/27/2023 | Wire Fee (International) | Debit | (25) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/27/2023 | wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/28/2023 | Wire Trans Svc Charge - Sequence: 230428109442 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/28/2023 | Recurring Payment authorized on 04/27 Microsoft*Ultimate | Debit | (16) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 4/28/2023 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 4/28/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 4/28/2023 | ACH Monthly Fee - Business | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/28/2023 | WT Fed#08631 Jpmorgan Chase Ban /Ftr/Bnf=Tom Rizol Srf# | Debit | (5,000) | Tom Rizol | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 5/1/2023 | Recurring Payment authorized on 04/30 Digitalocean.Com | Debit | (1,817) | Digital Ocean | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/1/2023 | Recurring Payment authorized on 04/30 Digitalocean.Com | Debit | (281) | Digital Ocean | Software & Technology |
| First Carolina 2906 | Triten | 5/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2023 | Recurring Payment authorized on 05/01 Knack.Com Knack.Com NC S303122021555278 Card 7024 | Debit | (531) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2023 | Purchase authorized on 05/01 Vultr By Constant Vultr.Com NJ S463121525155706 Card 7024 | Debit | (227) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2023 | Recurring Payment authorized on 05/01 Google *Gsuite_Tie CC@Google.Com CA S583121376348956 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2023 | Recurring Payment authorized on 05/01 Google Gsuite_Nix 650-2530000 CA S463121398451693 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2023 | Wire Trans Svc Charge - Sequence: 230502065371 Srf# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2023 | Recurring Payment authorized on 05/01 Cloudron Premium Ergoldsbach 8 Deu S383121780203421 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2023 | Recurring Payment authorized on 05/01 Google *Gsuite_Dig CC@Google.Com CA S303121394006110 Card 7024 | Debit | (26) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2023 | Recurring Payment authorized on 05/01 Google *Gsuite_Buc CC@Google.Com CA S463121475179599 Card 7024 | Debit | (26) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2023 | Recurring Payment authorized on 04/30 Ironwifi Httpswww.Iron FL S463121224106090 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/4/2023 | Wire Trans Svc Charge - Sequence: 230504024396 Srf# Ow00003190224651 Trn#230504024396 Rfb# Ow00003190224651 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/4/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/4/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/4/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 5/8/2023 | Domestic Incoming Wire Fee | Debit | (15) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/8/2023 | Recurring Payment authorized on 05/06 Microsoft#G0223563 Msbill.Info WA S303127024017477 Card 7024 | Debit | (196) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 5/8/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/8/2023 | Wire Transfer Fee | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/8/2023 | Wire Transfer Fee | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/10/2023 | Recurring Payment authorized on 05/09 Knack.Com Knack.Com NC S383129842625129 Card 7024 | Debit | (84) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/10/2023 | Wire Trans Svc Charge - Sequence: 230510021301 Srf# Ow00003209567833 Trn#230510021301 Rfb# Ow00003209567833 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/10/2023 | Wire Trans Svc Charge - Sequence: 230510082390 Srf# 11716593 Trn#230510082390 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/10/2023 | Wire Transfer Fee | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/10/2023 | Wire Transfer Fee | Debit | (17) | First Carolina Bank | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 5/11/2023 | Wire Trans Svc Charge - Sequence: 230511022363 Srf# Ow00003212706514 Trn#230511022363 Rfb# Ow00003212706514 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/11/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/12/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/12/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/15/2023 | Wire Trans Svc Charge - Sequence: 230515157706 Srf# W000001651213 Trn#230515157706 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/15/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/16/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/16/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/16/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/17/2023 | Recurring Payment authorized on 05/16 Swy2839436 877-777-0450 DE S463136421956358 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| First Carolina 2906 | Triten | 5/17/2023 | Wire Transfer Fee | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/17/2023 | Wire Transfer Debi t IT Ops Consul ting Inc 026009593 325022959979 Orinda CA 94563 BANK OF AMERICA, N NEW YORK NY ddc0487f1bc64262aa3aec7e1518af 20230517MMQFMPBP000006 20230517B6B7HU4R010195 05171358FT01 | Debit | (15,000) | It Ops Consulting | Legal, Compliance and Consulting |
| First Carolina 2906 | Triten | 5/17/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/19/2023 | Wire Trans Svc Charge - Sequence: 230519167853 Srf# Ow00003240637956 Trn#230519167853 Rfb# Ow00003240637956 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/19/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/19/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/22/2023 | Recurring Payment authorized on 05/20 Swy2839436 877-777-0450 DE S463140413468506 Card 7024 | Debit | (149) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 5/22/2023 | Wire Trans Svc Charge - Sequence: 230522115887 Srf# Ow00003248033139 Trn#230522115887 Rfb# Ow00003248033139 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/22/2023 | Recurring Payment authorized on 05/18 Microsoft*Ultimate Msbill.Info WA S303139091678973 Card 7024 | Debit | (16) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 5/22/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/22/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/22/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/22/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/23/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/24/2023 | Recurring Payment authorized on 05/23 Ironwifi Httpswww.Iron FL S463143811773339 Card 7024 | Debit | (80) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/24/2023 | Wire Trans Svc Charge - Sequence: 230524126983 Srf# 001230524396839 Trn#230524126983 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/25/2023 | Recurring Payment authorized on 05/23 Cloudron Premium P Ergoldsbach 8 Deu S383144197797690 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/25/2023 | Wire Trans Svc Charge - Sequence: 230525091818 Srf# Ow00003258297294 Trn#230525091818 Rfb# Ow00003258297294 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/26/2023 | Recurring Payment authorized on 05/25 Cloudron Premium P Ergoldsbach 8 Deu S383146096857557 Card 7024 | Debit | (80) | Cloudron | Software & Technology |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 5/26/2023 | Wire Trans Svc Charge - Sequence: 230526160850 Srf# 0008716146808369 Trn#230526160850 Rfb# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/26/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/26/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/26/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/26/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/30/2023 | Recurring Payment authorized on 05/26 Tmobile*Auto Pay 800-937-8997 WA S383146531064643 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 5/30/2023 | Recurring Payment authorized on 05/27 Ironwifi Httpswww.Iron FL S383148179223894 Card 7024 | Debit | (75) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/30/2023 | Wire Trans Svc Charge - Sequence: 230530168043 Srf# 0008716150984079 Trn#230530168043 Rfb# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/30/2023 | Recurring Payment authorized on 05/28 Microsoft*Ultimate Msbill.Info WA S383148319419662 Card 7024 | Debit | (16) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/30/2023 | Wire Trans Svc Charge - Sequence: 230530103938 Srf# 001230530413213 Trn#230530103938 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/30/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 5/31/2023 | ACH Monthly Fee - Business | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 6/1/2023 | Service Charges For The Month of May | Debit | (2) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/1/2023 | Recurring Payment authorized on 05/31 Swy2839436 877-777-0450 DE S463151395200920 Card 7024 | Debit | (300) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 6/1/2023 | Wire Trans Svc Charge - Sequence: 230601028356 Srf# Ow00003278363137 Trn#230601028356 Rfb# Ow00003278363137 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/1/2023 | Wire Trans Svc Charge - Sequence: 230601173055 Srf# W000001677068 Trn#230601173055 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | 11 Outgoing Domestic Wires | Debit | (187) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Fee | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Wire Transfer Debi t IT Ops Consul ting Inc 026009593 325022959979 Descri pti on Orinda CA 94563 BANK OF AMERICA, N NEW YORK NY 2d87dcca45dc4a70afbc2261ffd286 20230601MMQFMPBP000045 20230601B6B7HU3R015586 06011421FT01 | Debit | (15,000) | It Ops Consulting | Legal, Compliance and Consulting |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/2/2023 | Purchase authorized on 06/01 Vultr By Constant Vultr.Com NJ S303152533667609 Card 7024 | Debit | (227) | Vultr | Software & Technology |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 6/2/2023 | Recurring Payment authorized on 06/01 Cloudron Premium Ergoldsbach 8 Deu S383152767403557 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 6/2/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/2/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/2/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/2/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/2/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/2/2023 | Wire Transfer Fee | Debit | (25) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/2/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/2/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/5/2023 | Recurring Payment authorized on 06/02 Knack.Com Knack.Com NC S383153776238747 Card 7024 | Debit | (531) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 6/5/2023 | Recurring Payment authorized on 06/02 Ironwifi Httpswww.Iron FL S303153661039499 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| First Carolina 2906 | Triten | 6/5/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/5/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/5/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/5/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 6/5/2023 | POS DEB 1550 06/04/23 00320178 FOURSIGHT 47 W 200 SOUTH STE SALT LAKE CIT UT C#7923 | Debit | (1,190) | Foursight Capital | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 6/6/2023 | Wire Trans Svc Charge - Sequence: 230606113323 Srf# Ow00003299923758 Trn#230606113323 Rfb# Ow00003299923758 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/6/2023 | Wire Trans Svc Charge - Sequence: 230606031597 Srf# W000001683049 Trn#230606031597 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/6/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/6/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/6/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/6/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/7/2023 | Recurring Payment authorized on 06/06 Microsoft#G0234064 Msbill.Info WA S583158007155614 Card 7024 | Debit | (205) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 6/7/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/7/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/8/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/9/2023 | Recurring Payment authorized on 06/08 Ironwifi Httpswww.Iron FL S383159642098388 Card 7024 | Debit | (65) | Iron Wifi | Software & Technology |
| First Carolina 2767 | Tanner Adam | 6/9/2023 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 6/9/2023 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/12/2023 | Recurring Payment authorized on 06/09 Microsoft*Microsof Msbill.Info WA S303160313215445 Card 7024 | Debit | (108) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 6/12/2023 | Wire Trans Svc Charge - Sequence: 230612090273 Srf# W000001691893 Trn#230612090273 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/12/2023 | Recurring Payment authorized on 06/09 Knack.Com Knack.Com NC S463160840712209 Card 7024 | Debit | (84) | Knack | Software & Technology |
| First Carolina 2906 | Triten | 6/12/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/12/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/12/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/13/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/15/2023 | PURCHASE AUTHORIZED ON 06/14 IN *QMARQ, LLC 310-7707466 GA S463165695131693 CARD 9055 | Debit | (3,000) | QMARQ LLC | Software & Technology |
| Wells Fargo 5573 | GCZ | 6/15/2023 | WIRE TRANS SVC CHARGE - SEQUENCE: 230615080794 SRF# OW00003327127213 TRN#230615080794 RFB# OW00003327127213 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/15/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/15/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 6/16/2023 | Domestic Incoming Wire Fee | Debit | (15) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/16/2023 | Wire Trans Svc Charge - Sequence: 230616147283 Srf# 0008716167508480 Trn#230616147283 Rfb# | Debit | (30) | Wells Fargo | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 6/16/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 5573 | GCZ | 6/16/2023 | WIRE TRANS SVC CHARGE - SEQUENCE: 230616023142 SRF# OW00003329095411 TRN#230616023142 RFB# OW00003329095411 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/16/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/16/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/20/2023 | Recurring Payment authorized on 06/16 Swy2839436 877-777-0450 DE S303167416305637 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 6/20/2023 | Recurring Payment authorized on 06/19 Microsoft*Ultimate Msbill.Info WA S463170266417490 Card 7024 | Debit | (16) | Microsoft | Software & Technology |
| First Carolina 2767 | Tanner Adam | 6/20/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/20/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/20/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/20/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/20/2023 | Wire Transfer Debi t IT Ops Consul ting 026009593 325022959979 Orinda CA 94563 BANK OF AMERICA, N NEW YORK NY 8079c76f7b9e4f62ac58adcebc5df3 20230620MMQFMPBP000002 20230620B6B7HU3R004404 06200756FT03 | Debit | (15,000) | It Ops Consulting | Legal, Compliance and Consulting |
| First Carolina 2906 | Triten | 6/20/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 6/20/2023 | Card Purchase 06/16 American Air00179517784 Fort Worth TX Card 1099 | Debit | (418) | American Airlines | Administration & Office |
| Chase 8912 | Triten | 6/20/2023 | Card Purchase 06/16 American Air00183086660 Fort Worth TX Card 1099 | Debit | (21) | American Airlines | Administration & Office |
| First Carolina 2906 | Triten | 6/21/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/22/2023 | WIRE TRANS SVC CHARGE - SEQUENCE: 230622122897 SRF# OW00003349219575 TRN#230622122897 RFB# OW00003349219575 | Debit | (30) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/22/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/23/2023 | Recurring Payment authorized on 06/22 Ironwifi Httpswww.Iron FL S303173745775926 Card 7024 | Debit | (94) | Iron Wifi | Software & Technology |
| First Carolina 2906 | Triten | 6/23/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/26/2023 | Recurring Payment authorized on 06/25 Cloudron Premium P Ergoldsbach 8 Deu S303177097910642 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 6/26/2023 | Recurring Payment authorized on 06/23 Cloudron Premium P Ergoldsbach 8 Deu S383175199986612 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 5573 | GCZ | 6/26/2023 | WIRE TRANS SVC CHARGE - SEQUENCE: 230626107934 SRF# OW00003360138894 TRN#230626107934 RFB# OW00003360138894 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/26/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/26/2023 | DBT CRD 1843 06/24/23 54104601 MI AMI NEWS NOW#2401 MI AMI FL C#0591 | Debit | (58) | Best Buy | Administration & Office |
| First Carolina 2906 | Triten | 6/26/2023 | DBT CRD 1603 06/25/23 58134284 BEST BUY 00015164 BASTROP TX C#0591 | Debit | (1,501) | Best Buy | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 6/27/2023 | Wire Trans Svc Charge - Sequence: 230627020933 Srf# Ow00003361690200 Trn#230627020933 Rfb# Ow00003361690200 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/27/2023 | Recurring Payment authorized on 06/26 Tmobile*Auto Pay 800-937-8997 WA S463177525605475 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| First Carolina 2906 | Triten | 6/27/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/28/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/29/2023 | Recurring Payment authorized on 06/27 Microsoft*Ultimate Msbill.Info WA S583179138069148 Card 7024 | Debit | (16) | Microsoft | Software & Technology |
| Wells Fargo 5573 | GCZ | 6/30/2023 | WIRE TRANS SVC CHARGE - SEQUENCE: 230630276487 SRF# 0008716181179961 TRN#230630276487 RFB# | Debit | (40) | Wells Fargo | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 5573 | GCZ | 6/30/2023 | WIRE TRANS SVC CHARGE - SEQUENCE: 230630287187 SRF# 0008716181770071 TRN#230630287187 RFB# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/30/2023 | Outgoing Domestic Wire | Debit | (102) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/30/2023 | for 6 Outgoing Domestic Wires | Debit | (102) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/30/2023 | For 3 Outgoing Domestic Wire | Debit | (51) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/30/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/30/2023 | Outgoing Domestic Wire | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/30/2023 | ACH Monthly Fee - Business | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/30/2023 | For 4 Outgoing Domestic Wire | Debit | (68) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/30/2023 | For 5 Outgoing Domestic Wires | Debit | (85) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 6/30/2023 | Wire Transfer Fee | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 7/3/2023 | WT Fed#09754 Jpmorgan Chase Ban /Ftr/Bnf=Tom Rizol Srf# Ow00003383439944 Trn#230703099841 Rfb# Ow00003383439944 | Debit | (5,000) | Tom Rizol | Legal, Compliance and Consulting |
| Chase 8912 | Triten | 7/3/2023 | Service Charges For The Month of June | Debit | (30) | Chase Bank | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 7/3/2023 | Domestic Incoming Wire Fee | Debit | (15) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/3/2023 | Recurring Payment authorized on 07/01 Knack.Com Knack.Com NC S463183057765961 Card 7024 | Debit | (531) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/3/2023 | Wire Trans Svc Charge - Sequence: 230703057827 Srf# W000001727101 Trn#230703057827 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/3/2023 | Purchase authorized on 07/01 Google*Gsuite Gcz. CC Google.Com CA S303182407711287 Card 7024 | Debit | (82) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/3/2023 | Purchase authorized on 07/01 Google*Gsuite Nixo CC Google.Com CA S303182388757110 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/3/2023 | Purchase authorized on 07/01 Vultr By Constant Vultr.Com NJ S383182526494544 Card 7024 | Debit | (227) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/3/2023 | Recurring Payment authorized on 07/01 Cloudron Premium Ergoldsbach 8 Deu S383182766543130 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/3/2023 | Purchase authorized on 07/01 Vultr By Constant Vultr.Com NJ S463182471989815 Card 7024 | Debit | (15) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/3/2023 | Wire Trans Svc Charge - Sequence: 230703058051 Srf# W000001727102 Trn#230703058051 Rfb# | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/3/2023 | Recurring Payment authorized on 07/01 Google *Gsuite_Tie CC@Google.Com CA S463182434183957 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/3/2023 | Recurring Payment authorized on 06/30 Ironwifi Httpswww.Iron FL S463182229032641 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/3/2023 | Recurring Payment authorized on 07/01 Google Gsuite_Dig 650-2530000 CA S303182381816596 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/3/2023 | Recurring Payment authorized on 07/01 Google Gsuite_Buc 650-2530000 CA S303182384769904 Card 7024 | Debit | (26) | Google Gsuite | Software & Technology |
| First Carolina 2767 | Tanner Adam | 7/3/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/3/2023 | for 5 Outgoing Domestic wires | Debit | (85) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/3/2023 | DBT CRD 1647 07/01/23 84747727 BEST BUY 00014589 LAKE JACKSON TX C#0591 | Debit | (758) | Best Buy | Administration & Office |
| First Carolina 2906 | Triten | 7/5/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 7/5/2023 | Card Purchase With Pin 07/04 Best Buy 0001458 Lake Jackson TX Card 1099 | Debit | (425) | Best Buy | Administration & Office |
| First Carolina 2767 | Tanner Adam | 7/5/2023 | POS DEB 1446 07/05/23 00377106 FOURSIGHT 47 W 200 SOUTH STE SALT LAKE CIT UT C#7923 | Debit | (1,190) | Foursight Capital | Administration & Office |
| First Carolina 2906 | Triten | 7/5/2023 | DBT CRD 1223 07/04/23 26300718 T-MOBILE STORE # 1USX LAKE JACKSON TX C#0591 | Debit | (38) | T-Mobile | Administration & Office |
| First Carolina 2767 | Tanner Adam | 7/6/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/7/2023 | Recurring Payment authorized on 07/06 Microsoft#G0251046 Msbill.Info WA S383188056938202 Card 7024 | Debit | (237) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/7/2023 | Wire Trans Svc Charge - Sequence: 230707183457 Srf# 0008716188905402 Trn#230707183457 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/7/2023 | Recurring Payment authorized on 07/06 Cloudron Premium Ergoldsbach 8 Deu S383187738881057 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 7/7/2023 | Outgoing Domestic wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 7/7/2023 | Wire Transfer Debit IT Ops Consulting 026009593 325022959979 Orinda CA 94563 BANK OF AMERICA, N NEW YORK NY 56da3af78bc741a3b110a940bb204b 20230707MMQFMPBP000003 20230707B6B7HU2R007842 07071148FT03 | Debit | (15,000) | It Ops Consulting | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 7/10/2023 | Wire Trans Svc Charge - Sequence: 230710138824 Srf# Ow00003406862984 Trn#230710138824 Rfb# Ow00003406862984 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/10/2023 | Recurring Payment authorized on 07/09 Knack.Com Knack.Com NC S583190840577753 Card 7024 | Debit | (84) | Knack | Software & Technology |
| First Carolina 2767 | Tanner Adam | 7/10/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 7/10/2023 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 7/10/2023 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/10/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/11/2023 | Recurring Payment authorized on 07/10 Cloudron Premium Ergoldsbach 8 Deu S383191813795610 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 7/11/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/11/2023 | Wire Transfer Fee | Debit | (25) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 7/12/2023 | WT Fed#02868 Frost Bank /Ftr/Bnf=Gray Reed McGraw Depository Srf# Ow00003413435840 Trn#230712029945 Rfb# Ow00003413435840 | Debit | (1,508) | Gray Reed McGraw | Legal, Compliance and Consulting |
| First Carolina 2906 | Triten | 7/12/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/14/2023 | Purchase authorized on 07/13 Vultr By Constant Vultr.Com NJ S303194515965950 Card 7024 | Debit | (300) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/14/2023 | Recurring Payment authorized on 07/13 Cloudron Premium Ergoldsbach 8 Deu S383194717507464 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 7/14/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/14/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 7/14/2023 | Card Purchase 07/13 Expedia 72606436974652 Expedia.Com WA Card 1099 | Debit | (209) | Expedia | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 7/17/2023 | Recurring Payment authorized on 07/16 Swy2839436 877-777-0450 DE S383197414625543 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| First Carolina 2906 | Triten | 7/17/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 7/19/2023 | Wire Trans Svc Charge - Sequence: 230719075492 Srf# Ow00003435988982 Trn#230719075492 Rfb# Ow00003435988982 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 7/19/2023 | Wire Trans Svc Charge - Sequence: 230719106167 Srf# Ow00003436233243 Trn#230719106167 Rfb# Ow00003436233243 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/19/2023 | Outgoing Domestic wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/19/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/20/2023 | Recurring Payment authorized on 07/19 Microsoft*Ultimate Msbill.Info WA S303200262062762 Card 7024 | Debit | (16) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/20/2023 | Recurring Payment authorized on 07/19 ATT*Bill Payment 800-288-2020 TX S303200559096640 Card 7024 | Debit | (111) | AT&T | Administration & Office |
| First Carolina 2767 | Tanner Adam | 7/20/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/20/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/21/2023 | 2 Outgoing Domestic Wire | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/21/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 7/24/2023 | WT Fed#07821 Bank of Blue Valle /Ftr/Bnf=Wyatt Parsons Srf# Ow00003450559843 Trn#230724082538 Rfb# Ow00003450559843 | Debit | (1,760) | Wyatt Parsons | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 7/24/2023 | Wire Trans Svc Charge - Sequence: 230724084563 Srf# 0008716205214682 Trn#230724084563 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 7/24/2023 | Wire Trans Svc Charge - Sequence: 230724082538 Srf# Ow00003450559843 Trn#230724082538 Rfb# Ow00003450559843 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/24/2023 | Recurring Payment authorized on 07/23 Microsoft*Xbox Msbill.Info WA S463204564391345 Card 7024 | Debit | (42) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/24/2023 | Recurring Payment authorized on 07/23 Ironwifi Httpswww.Iron FL S383204814922694 Card 7024 | Debit | (80) | Iron Wifi | Software & Technology |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 7/24/2023 | Recurring Payment authorized on 07/23 Cloudron Premium P Ergoldsbach 8 Deu S383205200848316 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 7/24/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 7/25/2023 | Wire Trans Svc Charge - Sequence: 230725130601 Srf# Ow00003455242754 Trn#230725130601 Rfb# Ow00003455242754 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/25/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/26/2023 | Recurring Payment authorized on 07/25 Cloudron Premium P Ergoldsbach 8 Deu S583207103033674 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 7/26/2023 | Outgoing Domestic wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 7/27/2023 | Wire Trans Svc Charge - Sequence: 230727034778 Srf# Ow00003460453902 Trn#230727034778 Rfb# Ow00003460453902 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/28/2023 | Recurring Payment authorized on 07/27 Ironwifi Httpswww.Iron FL S463209180034530 Card 7024 | Debit | (75) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/28/2023 | Recurring Payment authorized on 07/27 Tmobile*Auto Pay 800-937-8997 WA S303208350071184 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| First Carolina 2906 | Triten | 7/28/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/28/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/31/2023 | Recurring Payment authorized on 07/27 Microsoft*Ultimate Msbill.Info WA S463209180211836 Card 7024 | Debit | (16) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 7/31/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/31/2023 | ACH Monthly Fee - Business | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 7/31/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/1/2023 | Wire Transfer Fee | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/1/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/1/2023 | for 34 outgoing domestic wires | Debit | (578) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 8/2/2023 | WT 230802-089143 Bank of America, N. /Bnf=It Ops Consulting Srf# Ow00003482091321 Trn#230802089143 Rfb# Ow00003482091321 | Debit | (15,000) | It Ops Consulting | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2023 | Recurring Payment authorized on 08/01 Google Gsuite_Gcz 650-2530000 CA S463213470391202 Card 7024 | Debit | (92) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2023 | Purchase authorized on 08/01 Vultr By Constant Vultr.Com NJ S303213538271679 Card 7024 | Debit | (3,135) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2023 | Recurring Payment authorized on 08/01 Knack.Com Knack.Com NC S583214117451360 Card 7024 | Debit | (531) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2023 | Recurring Payment authorized on 08/01 Google Gsuite_Tie 650-2530000 CA S383213464818108 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2023 | Purchase authorized on 08/01 Vultr By Constant Vultr.Com NJ S463213475006458 Card 7024 | Debit | (15) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2023 | Recurring Payment authorized on 08/01 Google *Gsuite_Buc CC@Google.Com CA S583213399317011 Card 7024 | Debit | (26) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2023 | Purchase authorized on 08/01 Google*Gsuite Digi CC Google.Com CA S583213400312100 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2023 | Recurring Payment authorized on 08/01 Cloudron Premium Ergoldsbach 8 Deu S383213771993955 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2023 | Recurring Payment authorized on 08/01 Google Gsuite_Nix 650-2530000 CA S463213450375966 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| First Carolina 2906 | Triten | 8/2/2023 | 2 Outgoing Dom Wire- Netteller | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 8/3/2023 | Recurring Payment authorized on 08/02 Ironwifi Httpswww.Iron FL S463214652767686 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| First Carolina 2906 | Triten | 8/3/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/3/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 8/3/2023 | Card Purchase 08/02 Tmobile*Postpaid Pda 800-937-8997 WA Card 1099 | Debit | (80) | T-mobile | Administration & Office |
| First Carolina 2906 | Triten | 8/4/2023 | WEB TRAN FOURSIGHT_IN TANNER ADAM DATE: 080323 WEB ID#: 4735887 | Debit | (1,190) | Foursight Capital | Administration & Office |
| Wells Fargo 5573 | GCZ | 8/7/2023 | Wire Trans Svc Charge - Sequence: 230807039977 Srf# Ow00003498019114 Trn#230807039977 Rfb# Ow00003498019114 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 8/7/2023 | WT Fed#03547 Bank of Blue Valle /Ftr/Bnf=Wyatt Parsons Srf# Ow00003498019114 Trn#230807039977 Rfb# Ow00003498019114 | Debit | (1,600) | Wyatt Parsons | Legal, Compliance and Consulting |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 8/7/2023 | Recurring Payment authorized on 08/04 Microsoft#G0264474 Msbill. Info WA S303217068974345 Card 7024 | Debit | (277) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 8/7/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/7/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 8/8/2023 | Card Purchase 08/08 Expedia 72626880432410 Expedia.Com WA Card 1099 | Debit | (477) | Expedia | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 8/9/2023 | Recurring Payment authorized on 08/08 Ironwifi Httpswww.Iron FL S383220640238420 Card 7024 | Debit | (65) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/10/2023 | Recurring Payment authorized on 08/09 Knack.Com Httpswww.Knac NC S463221840536331 Card 7024 | Debit | (84) | Knack | Software & Technology |
| First Carolina 2767 | Tanner Adam | 8/10/2023 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 8/10/2023 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/10/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/10/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 8/11/2023 | WT Fed#06176 Jpmorgan Chase Ban /Ftr/Bnf=Tom Rizol Srf# Ow00003513265418 Trn#230811149980 Rfb# Ow00003513265418 | Debit | (5,000) | Tom Rizol | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 8/11/2023 | Wire Trans Svc Charge - Sequence: 230811149980 Srf# Ow00003513265418 Trn#230811149980 Rfb# Ow00003513265418 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 8/11/2023 | Recurring Payment authorized on 08/10 Cloudron Premium Ergoldsbach 8 Deu S383222854877942 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 8/11/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 8/14/2023 | Wire Trans Svc Charge - Sequence: 230814104695 Srf# Ow00003521183684 Trn#230814104695 Rfb# Ow00003521183684 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Chase 8912 | Triten | 8/14/2023 | Card Purchase 08/14 Expedia 72631631797460 Expedia.Com WA Card 1099 | Debit | (295) | Expedia | Administration & Office |
| First Carolina 2906 | Triten | 8/16/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/16/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 8/17/2023 | Recurring Payment authorized on 08/16 Swy2839436 877-777-0450 DE S583228412188007 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| First Carolina 2906 | Triten | 8/17/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/17/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 8/17/2023 | Card Purchase With Pin 08/17 Best Buy 0001458 Lake Jackson TX Card 1099 | Debit | (97) | Best Buy | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 8/18/2023 | Recurring Payment authorized on 08/17 Cloudron Premium Ergoldsbach 8 Deu S383229839408337 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 8/18/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/18/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/18/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/18/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/18/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/18/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/18/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 8/21/2023 | Recurring Payment authorized on 08/18 Microsoft*Ultimate Msbill. Info WA S383231247656341 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/21/2023 | Recurring Payment authorized on 08/19 ATT*Bill Payment 800-288-2020 TX S383231474614310 Card 7024 | Debit | (111) | AT&T | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 8/21/2023 | Recurring Payment authorized on 08/20 Swy2839436 877-777-0450 DE S583232408760914 Card 7024 | Debit | (149) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 8/22/2023 | Wire Trans Svc Charge - Sequence: 230822116341 Srf# Ow00003548625849 Trn#230822116341 Rfb# Ow00003548625849 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 8/22/2023 | Wire Trans Svc Charge - Sequence: 230822045986 Srf# Ow00003548017320 Trn#230822045986 Rfb# Ow00003548017320 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 8/22/2023 | WT Fed#01465 Frost Bank /Ftr/Bnf=Michael Singleton Srf# Ow00003548625849 Trn#230822116341 Rfb# Ow00003548625849 | Debit | (6,400) | Michael Singleton | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 8/22/2023 | Wire Trans Svc Charge - Sequence: 230822026246 Srf# Ow00003547860641 Trn#230822026246 Rfb# Ow00003547860641 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 8/22/2023 | WT Fed#00450 Bank of Blue Valle /Ftr/Bnf=Wyatt Parsons Srf# Ow00003547860641 Trn#230822026246 Rfb# Ow00003547860641 | Debit | (1,600) | Wyatt Parsons | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 8/23/2023 | Wire Trans Svc Charge - Sequence: 230823157276 Srf# Ow00003551786925 Trn#230823157276 Rfb# Ow00003551786925 | Debit | (25) | Wells Fargo | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 8/23/2023 | Recurring Payment authorized on 08/22 Ironwifi Httpswww.Iron FL S463234742413414 Card 7024 | Debit | (94) | Iron Wifi | Software & Technology |
| First Carolina 2906 | Triten | 8/23/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/23/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 8/23/2023 | Recurring Card Purchase 08/23 Tmobile*Auto Pay 800-937-8997 WA Card 1099 | Debit | (57) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 8/24/2023 | Purchase authorized on 08/23 Vultr By Constant Vultr.Com NJ S303235534327331 Card 7024 | Debit | (5,000) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/24/2023 | Recurring Payment authorized on 08/23 Cloudron Premium P Ergoldsbach 8 Deu S583236200344246 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 8/24/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 8/28/2023 | Wire Trans Svc Charge - Sequence: 230828125057 Srf# Ow00003567066943 Trn#230828125057 Rfb# Ow00003567066943 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 8/28/2023 | Recurring Payment authorized on 08/25 Cloudron Premium P Ergoldsbach 8 Deu S383238100885464 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/28/2023 | Recurring Payment authorized on 08/25 Microsoft*Microsof Msbill.Info WA S383238030396225 Card 7024 | Debit | (108) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/28/2023 | Recurring Payment authorized on 08/26 Tmobile*Auto Pay 800-937-8997 WA S583238552773328 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| First Carolina 2906 | Triten | 8/28/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/28/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 8/29/2023 | Recurring Payment authorized on 08/28 Microsoft*Ultimate Msbill. Info WA S583240441498288 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 8/29/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/30/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 8/31/2023 | ACH Monthly Fee - Business | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 9/1/2023 | Service Charges For The Month of August | Debit | (50) | Chase Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/1/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/1/2023 | 43 Outgoing Domestic Wire | Debit | (731) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/1/2023 | 2 Outgoing Domestic Wire | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/1/2023 | 2 Outgoing Domestic Wire | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 9/5/2023 | WT Fed#05308 Bank of Blue Valle /Ftr/Bnf=Wyatt Parsons Srf# Ow00003594092698 Trn#230905069979 Rfb# Ow00003594092698 | Debit | (1,600) | Wyatt Parsons | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 9/5/2023 | Recurring Payment authorized on 09/01 Google Gsuite_Tie 650-2530000 CA S383244441965515 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/5/2023 | Purchase authorized on 09/01 Google*Gsuite Nixo CC Google.Com CA S383244447372456 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/5/2023 | Recurring Payment authorized on 09/04 Microsoft#G0280008 Msbill.Info WA S303248231650365 Card 7024 | Debit | (283) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/5/2023 | Recurring Payment authorized on 09/01 Knack.Com Httpswww.Knac NC S463245018254738 Card 7024 | Debit | (531) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/5/2023 | Recurring Payment authorized on 09/01 Google *Gsuite_Dig CC@Google.Com CA S583244500104105 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/5/2023 | Recurring Payment authorized on 09/01 Google Gsuite_Gcz 650-2530000 CA S583244489898862 Card 7024 | Debit | (109) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/5/2023 | Recurring Payment authorized on 08/31 Ironwifi Httpswww.Iron FL S463244227313865 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/5/2023 | Recurring Payment authorized on 09/01 Google Gsuite_Buc 650-2530000 CA S463244419372649 Card 7024 | Debit | (26) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/5/2023 | Purchase authorized on 09/01 Vultr By Constant Vultr.Com NJ S383244663784055 Card 7024 | Debit | (15) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/5/2023 | Purchase authorized on 09/01 Vultr By Constant Vultr.Com NJ S383244742845014 Card 7024 | Debit | (3,973) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/5/2023 | Recurring Payment authorized on 09/01 Cloudron Premium Ergoldsbach 8 Deu S383244765287160 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 9/5/2023 | 2 Outgoing Domestic Wire | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/5/2023 | 2 Outgoing Domestic Wire | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 9/6/2023 | Wire Trans Svc Charge - Sequence: 230906111377 Srf# 0008716249852635 Trn#230906111377 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 9/6/2023 | Wire Trans Svc Charge - Sequence: 230906109521 Srf# 0008716249274635 Trn#230906109521 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 9/6/2023 | WT 230906-109521 Bank of America, N. /Bnf=It Ops Consulting Srf# 0008716249274635 Trn#230906109521 Rfb# | Debit | (21,000) | It Ops Consulting | Legal, Compliance and Consulting |

SEC v. Tanner S. Adam, et al.
Confidential Under Protective Order
Exhibit 5: Business Transactions

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 5573 | GCZ | 9/6/2023 | Wire Trans Svc Charge - Sequence: 230906111119 Srf# 0008716249806635 Trn#230906111119 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/6/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/6/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/6/2023 | 2 Outgoing Domestic Wire | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 9/7/2023 | Wire Trans Svc Charge - Sequence: 230907111534 Srf# 0003979250432445 Trn#230907111534 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/7/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/7/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 9/7/2023 | Card Purchase 09/06 Tst* Komodo Miami FL Card 1099 | Debit | (870) | Komodo Miami | Administration & Office |
| First Carolina 2767 | Tanner Adam | 9/7/2023 | DBT CRD 2034 09/05/23 56748261 TST* Casa Tua Cucina - Miami FL C#7923 | Debit | (251) | Casa Tua Cucina | Administration & Office |
| Wells Fargo 5573 | GCZ | 9/8/2023 | Wire Trans Svc Charge - Sequence: 230908173266 Srf# 0003979251861555 Trn#230908173266 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 9/8/2023 | Wire Trans Svc Charge - Sequence: 230908148205 Srf# 0008716251304455 Trn#230908148205 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 9/8/2023 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 9/8/2023 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/8/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/8/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 9/8/2023 | Card Purchase 09/07 Tst* Major Food Group - Miami FL Card 1099 | Debit | (718) | Major Food Group | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 9/11/2023 | Recurring Payment authorized on 09/09 Knack.Com Httpswww.Knac NC S583252840518987 Card 7024 | Debit | (84) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/11/2023 | Recurring Payment authorized on 09/10 Cloudron Premium Ergoldsbach 8 Deu S383253852353901 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Chase 8912 | Triten | 9/11/2023 | Card Purchase 09/11 American Air00124783292 Fort Worth TX Card 1099 | Debit | (614) | American Airlines | Administration & Office |
| Wells Fargo 5573 | GCZ | 9/13/2023 | Wire Trans Svc Charge - Sequence: 230913075826 Srf# 0008716256330475 Trn#230913075826 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 9/15/2023 | Recurring Payment authorized on 09/14 Cloudron Premium Ergoldsbach 8 Deu S383258043401529 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| First Carolina 2767 | Tanner Adam | 9/15/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 9/18/2023 | Wire Trans Svc Charge - Sequence: 230918143454 Srf# Ow00003639655071 Trn#230918143454 Rfb# Ow00003639655071 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 9/18/2023 | Recurring Payment authorized on 09/16 Swy2839436 877-777-0450 DE S583259410592929 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| First Carolina 2767 | Tanner Adam | 9/18/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 9/18/2023 | Card Purchase 09/16 Tst* Casa Tua Cucina - Miami FL Card 1099 | Debit | (100) | Casa Tua Cucina | Administration & Office |
| Chase 8912 | Triten | 9/18/2023 | Card Purchase 09/16 American Air00124797461 Fort Worth TX Card 1099 | Debit | (614) | American Airlines | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 9/19/2023 | Recurring Payment authorized on 09/19 Microsoft Microsoft*Ul Redmond WA P000000887940242 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/20/2023 | Recurring Payment authorized on 09/19 ATT*Bill Payment 800-288-2020 TX S583262409453157 Card 7024 | Debit | (111) | AT&T | Administration & Office |
| First Carolina 2906 | Triten | 9/21/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/21/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 9/25/2023 | Recurring Payment authorized on 09/23 Ironwifi Httpswww.Iron FL S303266815725982 Card 7024 | Debit | (80) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/25/2023 | Recurring Payment authorized on 09/23 Cloudron Premium P Ergoldsbach 8 Deu S383267198468450 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| First Carolina 2767 | Tanner Adam | 9/25/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/25/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 9/25/2023 | Recurring Card Purchase 09/23 Tmobile*Auto Pay 800-937-8997 WA Card 1099 | Debit | (50) | T-mobile | Administration & Office |
| Chase 8912 | Triten | 9/25/2023 | Card Purchase 09/22 Tst* Cantina LA Veinte Miami FL Card 1099 | Debit | (247) | Cantina LA Veinte | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 9/26/2023 | Recurring Payment authorized on 09/25 Cloudron Premium P Ergoldsbach 8 Deu S583269098997398 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 5573 | GCZ | 9/27/2023 | Wire Trans Svc Charge - Sequence: 230927023765 Srf# Ow00003666969242 Trn#230927023765 Rfb# Ow00003666969242 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 9/27/2023 | Recurring Payment authorized on 09/26 Tmobile*Auto Pay 800-937-8997 WA S583269598109190 Card 7024 | Debit | (230) | T-mobile | Administration & Office |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 9/27/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 9/28/2023 | Recurring Payment authorized on 09/28 Microsoft Microsoft*Ul Redmond WA P000000432710367 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 9/28/2023 | Recurring Payment authorized on 09/27 Ironwifi Httpswww.Iron FL S383271181559333 Card 7024 | Debit | (75) | Iron Wifi | Software & Technology |
| First Carolina 2906 | Triten | 9/28/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 9/29/2023 | Monthly Service Fee | Debit | (25) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/29/2023 | ACH Monthly Fee - Business | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 9/29/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 10/2/2023 | Sorvico Charges For The Month of September | Debit | (75) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 10/2/2023 | Purchase authorized on 10/01 Vultr By Constant Vultr.Com NJ S463274729174369 Card 7024 | Debit | (15) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 10/2/2023 | Recurring Payment authorized on 10/01 Knack.Com Httpswww.Knac NC S583275022011246 Card 7024 | Debit | (531) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 10/2/2023 | Recurring Payment authorized on 10/01 Cloudron Premium Ergoldsbach 8 Deu S383274770650616 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 10/2/2023 | Recurring Payment authorized on 10/01 Google Gsuite_Buc 650-2530000 CA S583274383963985 Card 7024 | Debit | (46) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 10/2/2023 | Recurring Payment authorized on 10/01 Google *Gsuite_Gcz CC@Google.Com CA S463274493531410 Card 7024 | Debit | (115) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 10/2/2023 | Purchase authorized on 10/01 Vultr By Constant 973-849-0500 NJ S463274795626003 Card 7024 | Debit | (11,586) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 10/2/2023 | Recurring Payment authorized on 10/01 Google *Gsuite_Nix CC@Google.Com CA S463274426025467 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 10/2/2023 | Recurring Payment authorized on 10/01 Google*Gsuite Digi CC Google.Com CA S303274366834829 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 10/2/2023 | Recurring Payment authorized on 10/01 Google LLC Gsuite 650-2530000 CA S383274383072133 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| First Carolina 2906 | Triten | 10/2/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 10/2/2023 | Card Purchase 09/29 Tst* Major Food Group - Miami FL Card 1099 | Debit | (1,978) | Major Food Group | Administration & Office |
| Wells Fargo 5573 | GCZ | 10/3/2023 | WT Fed#01805 Bank of Blue Valle /Ftr/Bnf=Wyatt Parsons Srf# Ow00003690641454 Trn#231003022135 Rfb# Ow00003690641454 | Debit | (3,200) | Wyatt Parsons | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 10/3/2023 | Recurring Payment authorized on 10/02 Ironwifi Httpswww.Iron FL S583275656322145 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| Wells Fargo 5573 | GCZ | 10/4/2023 | WT Fed#02815 Frost Bank /Ftr/Bnf=Gray Reed McGraw Depository Srf# Ow00003692878377 Trn#231004020802 Rfb# Ow00003692878377 | Debit | (15,025) | Gray Reed McGraw | Legal, Compliance and Consulting |
| First Carolina 2906 | Triten | 10/4/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 10/4/2023 | Purchase authorized on 10/02 Pyl*Western Nation 866-7295327 CA S303276232230602 Card 9055 | Debit | (1,424) | Western Nation | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 10/5/2023 | Recurring Payment authorized on 10/04 Microsoft#G0296582 Msbill.Info WA S583278131323388 Card 7024 | Debit | (314) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 10/5/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/5/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/5/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/5/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 10/10/2023 | Direct Pay Monthly Base | Debit | (10) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 10/10/2023 | Recurring Payment authorized on 10/08 Ironwifi Httpswww.Iron FL S383281642191038 Card 7024 | Debit | (65) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 10/10/2023 | Recurring Payment authorized on 10/09 Knack.Com Httpswww.Knac NC S463282840506847 Card 7024 | Debit | (105) | Knack | Software & Technology |
| First Carolina 2767 | Tanner Adam | 10/10/2023 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 10/10/2023 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/10/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/10/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 10/10/2023 | Card Purchase 10/07 Tst* Casa Tua Cucina - Miami FL Card 1099 | Debit | (256) | Casa Tua Cucina | Administration & Office |
| Wells Fargo 5573 | GCZ | 10/11/2023 | Wire Trans Svc Charge - Sequence: 231011102742 Srf# Ow00003719423912 Trn#231011102742 Rfb# Ow00003719423912 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 10/11/2023 | Online Domestic Wire Fee | Debit | (25) | Chase Bank | Bank-Related Fees |

SEC v. Tanner S. Adam, et al.
Confidential Under Protective Order
Exhibit 5: Business Transactions

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 10/11/2023 | Recurring Payment authorized on 10/10 Cloudron Premium Ergoldsbach 8 Deu S383283862275951 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 10/11/2023 | 6 Outgoing Domestic Wire | Debit | (102) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/11/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/11/2023 | 13 Outgoing Domestic Wire | Debit | (221) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/11/2023 | 3 Outgoing Domestic Wire | Debit | (51) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/11/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/11/2023 | 25 Outgoing Domestic Wires | Debit | (425) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 10/12/2023 | Wire Trans Svc Charge - Sequence: 231012113830 Srf# Ow00003722936888 Trn#231012113830 Rfb# Ow00003722936888 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 10/12/2023 | Online Domestic Wire Fee | Debit | (25) | Chase Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/12/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 10/13/2023 | Wire Trans Svc Charge - Sequence: 231013146903 Srf# Ow00003726991381 Trn#231013146903 Rfb# Ow00003726991381 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 10/16/2023 | Business to Business ACH Debit - Health Care Serv Obppaymt 101623 7856141850 Gcz Global LLC | Debit | (4,024) | Health Insurance | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 10/16/2023 | Wire Trans Svc Charge - Sequence: 231016095883 Srf# Ow00003735817916 Trn#231016095883 Rfb# Ow00003735817916 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/16/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 10/17/2023 | Recurring Payment authorized on 10/16 Swy2839436 877-777-0450 DE S583289408132296 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 10/19/2023 | Recurring Payment authorized on 10/19 Microsoft Microsoft*Ul Redmond WA P000000182468359 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 10/19/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 10/20/2023 | Recurring Payment authorized on 10/19 Ironwifi Httpswww.Iron FL S583292685659627 Card 7024 | Debit | (100) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 10/23/2023 | Recurring Payment authorized on 10/21 ATT*Bill Payment 800-288-2020 TX S463294608652864 Card 7024 | Debit | (111) | AT&T | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 10/23/2023 | Recurring Payment authorized on 10/22 Ironwifi Httpswww.Iron FL S463295740125426 Card 7024 | Debit | (94) | Iron Wifi | Software & Technology |
| First Carolina 2906 | Triten | 10/23/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 10/24/2023 | Wire Trans Svc Charge - Sequence: 231024019246 Srf# Ow00003760339874 Trn#231024019246 Rfb# Ow00003760339874 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 10/24/2023 | Recurring Payment authorized on 10/23 Cloudron Premium P Ergoldsbach 8 Deu S463297199116354 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 10/25/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 10/26/2023 | Recurring Payment authorized on 10/25 Cloudron Premium P Ergoldsbach 8 Deu S383299096126869 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 10/26/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/26/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 10/27/2023 | Wire Trans Svc Charge - Sequence: 231027116397 Srf# Ow00003773152454 Trn#231027116397 Rfb# Ow00003773152454 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 10/27/2023 | Recurring Payment authorized on 10/26 Tmobile*Auto Pay 800-937-8997 WA S463299659415721 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 10/27/2023 | Recurring Payment authorized on 10/27 Microsoft Microsoft*Ul Redmond WA P000000133957931 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 10/27/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/30/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 10/30/2023 | DBT CRD 2049 10/28/23 65437464 TST* Cantina La Veinte Miami FL C#4465 | Debit | (1,193) | Cantina LA Veinte | Administration & Office |
| First Carolina 2767 | Tanner Adam | 10/30/2023 | DBT CRD 2145 10/27/23 99336033 TST* Casa Tua Cucina - Miami FL C#4465 | Debit | (596) | Casa Tua Cucina | Administration & Office |
| Wells Fargo 5573 | GCZ | 10/31/2023 | Monthly Service Fee | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 10/31/2023 | < Business to Business ACH Debit - Health Care Serv Obppaymt 103123 2907226325 Gcz Global LLC | Debit | (4,024) | Health Insurance | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 10/31/2023 | Wire Trans Svc Charge - Sequence: 231031075222 Srf# Ow00003786364578 Trn#231031075222 Rfb# Ow00003786364578 | Debit | (25) | Wells Fargo | Bank-Related Fees |

SEC v. Tanner S. Adam, et al.
Confidential Under Protective Order
Exhibit 5: Business Transactions

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| First Carolina 2767 | Tanner Adam | 10/31/2023 | Online Wires Monthly Fee | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/31/2023 | ACH Monthly Fee - Business | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/31/2023 | Online Wires Monthly Fee | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 10/31/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 11/1/2023 | Service Charges For The Month of October | Debit | (30) | Chase Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/1/2023 | Outgoing Dom Wire- Netteller | Debit | (782) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/1/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 11/2/2023 | Recurring Payment authorized on 11/01 Knack.Com Httpswww.Knac NC S583306018306823 Card 7024 | Debit | (637) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/2/2023 | Wire Trans Svc Charge - Sequence: 231102171917 Srf# Ow00003795620587 Trn#231102171917 Rfb# Ow00003795620587 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 11/2/2023 | Recurring Payment authorized on 11/01 Cloudron Premium Ergoldsbach 8 Deu S383305766465836 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/2/2023 | Recurring Payment authorized on 11/01 Google *Gsuite_Buc CC@Google.Com CA S303305463339270 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/2/2023 | Purchase authorized on 11/01 Vultr By Constant 973-849-0500 NJ S463305801418603 Card 7024 | Debit | (10,557) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/2/2023 | Recurring Payment authorized on 11/01 Google Gsuite_Gcz 650-2530000 CA S303305425410136 Card 7024 | Debit | (115) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/2/2023 | Recurring Payment authorized on 11/01 Google Gsuite_Tie 650-2530000 CA S583305420686333 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/2/2023 | Recurring Payment authorized on 11/01 Google*Gsuite Nixo CC Google.Com CA S303305385664386 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/2/2023 | Recurring Payment authorized on 11/01 Google *Gsuite_Dig CC@Google.Com CA S583305499997504 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/2/2023 | Purchase authorized on 11/01 Vultr By Constant Vultr.Com NJ S303305778942905 Card 7024 | Debit | (15) | Vultr | Software & Technology |
| Wells Fargo 5573 | GCZ | 11/2/2023 | Purchase authorized on 11/01 Pyl*Western Nation 866-7295327 CA S383305693893129 Card 9055 | Debit | (1,932) | Western Nation | Legal, Compliance and Consulting |
| First Carolina 2767 | Tanner Adam | 11/2/2023 | POS DEB 0952 11/02/23 00312522 TMOBILE PO 12920 SE 38TH ST BELLEVUE     WA C#4465 | Debit | (74) | T-mobile | Administration & Office |
| Wells Fargo 5573 | GCZ | 11/3/2023 | WT Fed#07090 Svb, A Division of /Ftr/Bnf=Simon Campbell Srf# Ow00003798759459 Trn#231103071185 Rfb# Ow00003798759459 | Debit | (11,500) | Simon Campbell | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 11/3/2023 | < Business to Business ACH Debit - Health Care Serv Obppaymt 110323 1735811252 Gcz Global LLC | Debit | (1,272) | Health Insurance | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 11/3/2023 | Recurring Payment authorized on 11/02 Ironwifi Httpswww.Iron FL S383306654716888 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| First Carolina 2906 | Triten | 11/3/2023 | Outgoing Dom Wire- Netteller | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 11/6/2023 | WT 231106-068376 Standard Chartered /Bnf=Mohiuddin Ahmed Srf# Ow00003808941090 Trn#231106068376 Rfb# Ow00003808941090 | Debit | (11,250) | Mohiuddin Ahmed | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 11/6/2023 | Wire Trans Svc Charge - Sequence: 231106116179 Srf# Ow00003809451619 Trn#231106116179 Rfb# Ow00003809451619 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 11/6/2023 | Wire Trans Svc Charge - Sequence: 231106068376 Srf# Ow00003808941090 Trn#231106068376 Rfb# Ow00003808941090 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 11/6/2023 | Wire Trans Svc Charge - Sequence: 231106158142 Srf# 0008716310651168 Trn#231106158142 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 11/6/2023 | WT 231106-116179 Barclays Bank Uk Pl /Bnf=Samahoma Media Srf# Ow00003809451619 Trn#231106116179 Rfb# Ow00003809451619 | Debit | (10,000) | Samahoma Media | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 11/6/2023 | Recurring Payment authorized on 11/04 Microsoft#G0312643 Msbill.Info WA S583309105391375 Card 7024 | Debit | (307) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 11/6/2023 | Outgoing Dom Wire- Netteller | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/6/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 11/6/2023 | DBT CRD 2113 11/04/23 79968465 TST* Casa Tua Cucina - Miami FL C#4465 | Debit | (331) | Casa Tua Cucina | Administration & Office |
| First Carolina 2906 | Triten | 11/7/2023 | Outgoing Dom Wire- Netteller | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 11/8/2023 | Direct Pay Monthly Base | Debit | (10) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 11/9/2023 | Wire Trans Svc Charge - Sequence: 231109160108 Srf# 0008716313515288 Trn#231109160108 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/9/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |

112

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 5573 | GCZ | 11/10/2023 | <br>Business to Business ACH Debit - Health Care Serv Obppaymt 111023 4274525216 Gcz Global LLC | Debit | (1,272) | Health Insurance | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 11/10/2023 | Recurring Payment authorized on 11/09 Knack.Com Httpswww.Knac NC S383313840563610 Card 7024 | Debit | (105) | Knack | Software & Technology |
| First Carolina 2767 | Tanner Adam | 11/10/2023 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 11/10/2023 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2964 | Triten | 11/10/2023 | POS Pre-Authorized Debit - DDA DBT CRD 1113 11/09/23 20207923, ATT*BILL PAYMENT, 800-331-0500  TX C#1391 | Debit | (145) | AT&T | Administration & Office |
| First Carolina 2767 | Tanner Adam | 11/10/2023 | DBT CRD 1312 11/08/23 91241309<br>TST* Casa Tua Cucina - Miami FL C#4465 | Debit | (138) | Casa Tua Cucina | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 11/13/2023 | Recurring Payment authorized on 11/10 Cloudron Premium Ergoldsbach 8 Deu S383314859312483 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 11/13/2023 | Outgoing Dom Wire- Netteller | Debit | (119) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/13/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 11/15/2023 | Wire Trans Svc Charge - Sequence: 231115061008 Srf# Ow00003839607841 Trn#231115061008 Rfb# Ow00003839607841 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 11/15/2023 | Outgoing Domestic Wire | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/16/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 11/17/2023 | Recurring Payment authorized on 11/16 Swy2839436 877-777-0450 DE S463320409253104 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 11/20/2023 | Purchase authorized on 11/19 Best Buy 00014589 Lake Jackson TX P000000277385431 Card 9055 | Debit | (2,640) | Best Buy | Administration & Office |
| Wells Fargo 5573 | GCZ | 11/20/2023 | Purchase authorized on 11/19 Best Buy 00014589 Lake Jackson TX P000000777191666 Card 9055 | Debit | (325) | Best Buy | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 11/20/2023 | Recurring Payment authorized on 11/19 Microsoft Microsoft*Xb Redmond WA P000000070996157 Card 7024 | Debit | (76) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/20/2023 | Recurring Payment authorized on 11/18 Microsoft*Ultimate Msbill.Info WA S303323264558126 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/20/2023 | Recurring Payment authorized on 11/19 Microsoft Microsoft*Xb Redmond WA P000000132008042 Card 7024 | Debit | (29) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/20/2023 | Recurring Payment authorized on 11/19 ATT*Bill Payment 800-288-2020 TX S583323460537375 Card 7024 | Debit | (111) | AT&T | Administration & Office |
| First Carolina 2906 | Triten | 11/20/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/20/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/20/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/20/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/20/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/20/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 11/21/2023 | Business to Business ACH Debit - Health Care Serv Obppaymt 112123 0331536057 Gcz Global LLC | Debit | (4,024) | Health Insurance | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 11/21/2023 | Recurring Payment authorized on 11/20 Swy2839436 877-777-0450 DE S303324411650254 Card 7024 | Debit | (149) | Swyft Filings | Legal, Compliance and Consulting |
| First Carolina 2906 | Triten | 11/21/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/21/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/22/2023 | DBT CRD 2046 11/21/23 00080809 TST* CANTINA LA VEINTE<br>Mi ami FL C#0591 | Debit | (347) | Cantina La Veinte | Administration & Office |
| Wells Fargo 5573 | GCZ | 11/24/2023 | Wire Trans Svc Charge - Sequence: 231124123578 Srf# Ow00003870563683 Trn#231124123578 Rfb# Ow00003870563683 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 11/24/2023 | Recurring Payment authorized on 11/23 Ironwifi Httpswww.Iron FL S383327812092173 Card 7024 | Debit | (80) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/24/2023 | Recurring Payment authorized on 11/23 Cloudron Premium P Ergoldsbach 8 Deu S383328199079140 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 11/24/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 11/24/2023 | Purchase authorized on 11/22 Microsoft*Xbox 425-6816830 WA S383327156662627 Card 7024 | Debit | (54) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 11/27/2023 | Recurring Payment authorized on 11/26 Tmobile*Auto Pay 800-937-8997 WA S583330642044925 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 11/27/2023 | Recurring Payment authorized on 11/25 Cloudron Premium P Ergoldsbach 8 Deu S383330096167581 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| First Carolina 2767 | Tanner Adam | 11/27/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 11/28/2023 | Recurring Payment authorized on 11/27 Ironwifi Httpswww.Iron FL S383332180223527 Card 7024 | Debit | (75) | Iron Wifi | Software & Technology |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 11/28/2023 | Recurring Payment authorized on 11/27 Microsoft*Ultimate 425-6816830 WA S303332244197182 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 11/29/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2773 | Triten | 11/30/2023 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2773 | Triten | 11/30/2023 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2964 | Triten | 11/30/2023 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2964 | Triten | 11/30/2023 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 11/30/2023 | Online Wires Monthly Fee | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/30/2023 | ACH Monthly Fee - Business | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 11/30/2023 | Onl i ne Wires Monthly Fee | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 12/1/2023 | Service Charges For The Month of November | Debit | (30) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 12/1/2023 | Recurring Payment authorized on 11/30 Digitalocean.Com Digitalocean. NY S303335157104509 Card 7024 | Debit | (1,948) | Digital Ocean | Software & Technology |
| First Carolina 2906 | Triten | 12/1/2023 | 58x Outgoing DomWi re Netteller | Debit | (986) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/1/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/1/2023 | 3x Outgoing DomWi re- Netteller | Debit | (51) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2964 | Triten | 12/1/2023 | POS Pre-Authorized Debit - DDA DBT CRD 1047 11/30/23 04655228, STELLANTIS FINANCIAL, 800-249-6305  TX C#1391 | Debit | (1,193) | Stellantis Financial Services | Administration & Office |
| Wells Fargo 5573 | GCZ | 12/4/2023 | WT Fed#05546 Frost Bank /Ftr/Bnf=Gray Reed McGraw Depository Srf# Ow00003904680458 Trn#231204055319 Rfb# Ow00003904680458 | Debit | (145) | Gray Reed McGraw | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 12/4/2023 | Recurring Payment authorized on 12/01 Google_Gsuite_Buc 650-2530000 CA S303335443859058 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/4/2023 | Purchase authorized on 12/01 Vultr By Constant 973-849-0500 NJ S303336032061031 Card 7024 | Debit | (10,340) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/4/2023 | Purchase authorized on 12/01 Vultr By Constant Vultr.Com NJ S583336003648356 Card 7024 | Debit | (15) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/4/2023 | Recurring Payment authorized on 12/02 Ironwifi Httpswww.Iron FL S383336651565219 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/4/2023 | Recurring Payment authorized on 12/01 Google*Gsuite Tier CC Google.Com CA S303335446414261 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/4/2023 | Recurring Payment authorized on 12/01 Cloudron Premium Ergoldsbach 8 Deu S383335764853774 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/4/2023 | Recurring Payment authorized on 12/01 Knack.Com Httpswww.Knac NC S303336018416480 Card 7024 | Debit | (637) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/4/2023 | Recurring Payment authorized on 12/01 Google Gsuite_Dig 650-2530000 CA S463335405101907 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/4/2023 | Recurring Payment authorized on 12/01 Google Gsuite_Gcz 650-2530000 CA S383335408142867 Card 7024 | Debit | (134) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/4/2023 | Recurring Payment authorized on 12/01 Google *Gsuite_Nix CC@Google.Com CA S383335452240782 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| First Carolina 2906 | Triten | 12/4/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/4/2023 | 3x Outgoing Dom Wire Netteller | Debit | (51) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/4/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 12/4/2023 | Purchase authorized on 12/01 Pyl*Western Nation 866-7295327 CA S583335707443425 Card 9055 | Debit | (1,932) | Western Nation | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 12/5/2023 | Recurring Payment authorized on 12/04 Microsoft#G0336873 Msbill.Info WA S583339076222220 Card 7024 | Debit | (307) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 12/5/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/5/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/6/2023 | 17x Outgoing DomWi re Netteller | Debit | (170) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/7/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/7/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 12/8/2023 | Direct Pay Monthly Base | Debit | (10) | Wells Fargo | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 12/8/2023 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 12/8/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| First Carolina 2767 | Tanner Adam | 12/8/2023 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2964 | Triten | 12/8/2023 | POS Pre-Authorized Debit - DDA DBT CRD 1051 12/07/23 06657352, ATT*BILL PAYMENT, 800-331-0500 TX C#1391 | Debit | (145) | AT&T | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 12/11/2023 | Recurring Payment authorized on 12/09 Knack.Com Httpswww.Knac NC S463343841446215 Card 7024 | Debit | (105) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/11/2023 | Recurring Payment authorized on 12/08 Ironwifi Httpswww.Iron FL S583342636823646 Card 7024 | Debit | (65) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/11/2023 | Recurring Payment authorized on 12/10 Cloudron Premium Ergoldsbach 8 Deu S383344850622930 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| First Carolina 2767 | Tanner Adam | 12/11/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 12/11/2023 | DBT CRD 0105 12/09/23 55567922 TST* KOMODO Miami       FL C#5934 | Debit | (542) | Komodo Miami | Administration & Office |
| Wells Fargo 5573 | GCZ | 12/12/2023 | Wire Trans Svc Charge - Sequence: 231212077737 Srf# Ow00003934962589 Trn#231212077737 Rfb# Ow00003934962589 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 12/12/2023 | WT 231212-077737 Standard Chartered /Bnf=Mohiuddin Ahmed Srf# Ow00003934962589 Trn#231212077737 Rfb# Ow00003934962589 | Debit | (9,000) | Mohiuddin Ahmed | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 12/12/2023 | Wire Trans Svc Charge - Sequence: 231212078433 Srf# Ow00003934968829 Trn#231212078433 Rfb# Ow00003934968829 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/14/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 12/15/2023 | Recurring Payment authorized on 12/14 Cloudron Premium Ergoldsbach 8 Deu S383348288327765 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 12/15/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/15/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 12/18/2023 | Recurring Payment authorized on 12/16 Swy2839436 877-777-0450 DE S583350413761600 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| First Carolina 2906 | Triten | 12/18/2023 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 12/19/2023 | Recurring Payment authorized on 12/19 Microsoft Microsoft*Xb Redmond WA P000000673839483 Card 7024 | Debit | (71) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 12/19/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 12/20/2023 | Recurring Payment authorized on 12/19 Microsoft*Ultimate Msbill. Info WA S383353324317585 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/21/2023 | Recurring Payment authorized on 12/20 ATT*Bill Payment 800-288-2020 TX S383354538462157 Card 7024 | Debit | (111) | AT&T | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 12/21/2023 | Wire Trans Svc Charge - Sequence: 231221166469 Srf# Ow00003967091163 Trn#231221166469 Rfb# Ow00003967091163 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/21/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/21/2023 | 2x Outgoing DomWi re- Netteller | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 12/26/2023 | Recurring Payment authorized on 12/25 Cloudron Premium P Ergoldsbach 8 Deu S383360095716332 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/26/2023 | Recurring Payment authorized on 12/23 Cloudron Premium P Ergoldsbach 8 Deu S383358197603672 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 12/26/2023 | Recurring Payment authorized on 12/22 Ironwifi Httpswww.Iron FL S583356737071452 Card 7024 | Debit | (94) | Iron Wifi | Software & Technology |
| First Carolina 2906 | Triten | 12/26/2023 | POS DEB 1418 12/23/23 00302073 TMOBILE AU 12920 SE 38TH ST BELLEVUE WA C#0591 | Debit | (67) | T-Mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 12/27/2023 | Recurring Payment authorized on 12/26 Tmobile*Auto Pay 800-937-8997 WA S463360601282930 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| First Carolina 2906 | Triten | 12/27/2023 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 12/29/2023 | Wire Trans Svc Charge - Sequence: 231229156697 Srf# Ow00003993571546 Trn#231229156697 Rfb# Ow00003993571546 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 12/29/2023 | < Business to Business ACH Debit - Health Care Serv Obppaymt 122923 8338527958 Gcz Global LLC | Debit | (5,295) | Health Insurance | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 12/29/2023 | Monthly Service Fee | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 12/29/2023 | WT 231229-156697 Standard Chartered /Bnf=Mohiuddin Ahmed Srf# Ow00003993571546 Trn#231229156697 Rfb# Ow00003993571546 | Debit | (3,000) | Mohiuddin Ahmed | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 12/29/2023 | Recurring Payment authorized on 12/28 Microsoft*Ultimate 425-6816830 WA S303362407730427 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| First Carolina 2773 | Triten | 12/29/2023 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2773 | Triten | 12/29/2023 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| First Carolina 2964 | Triten | 12/29/2023 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2964 | Triten | 12/29/2023 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 12/29/2023 | Online Wires Monthly Fee | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/29/2023 | Online Wires Monthly Fee | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 12/29/2023 | ACH Monthly Fee - Business | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 1/2/2024 | WT 240102-141243 Standard Chartered /Bnf=Mohiuddin Ahmed Srf# Ow00004005822032 Trn#240102141243 Rfb# Ow00004005822032 | Debit | (12,000) | Mohiuddin Ahmed | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 1/2/2024 | Wire Trans Svc Charge - Sequence: 240102141243 Srf# Ow00004005822032 Trn#240102141243 Rfb# Ow00004005822032 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 1/2/2024 | Wire Trans Svc Charge - Sequence: 240102161329 Srf# Ow00004005995708 Trn#240102161329 Rfb# Ow00004005995708 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Chase 8912 | Triten | 1/2/2024 | Service Charges For The Month of December on 2/1/24) | Debit | (30) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 1/2/2024 | Recurring Payment authorized on 01/01 Google *Gsuite_Nix CC@Google.Com CA S304001427070433 Card 7024 | Debit | (63) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/2/2024 | Recurring Payment authorized on 01/01 Cloudron Premium Ergoldsbach 8 Deu S384001763308536 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/2/2024 | Recurring Payment authorized on 01/01 Google *Gsuite_Buc 650-2530000 CA S384001406993067 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/2/2024 | Recurring Payment authorized on 01/01 Google Gsuite_Gcz 650-2530000 CA S304001438094322 Card 7024 | Debit | (161) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/2/2024 | Recurring Payment authorized on 01/01 Knack.Com Httpswww.Knac NC S464002020033686 Card 7024 | Debit | (637) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/2/2024 | Recurring Payment authorized on 01/01 Digitalocean.Com Digitalocean. NY S584001312110934 Card 7024 | Debit | (1,949) | Digital Ocean | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/2/2024 | Recurring Payment authorized on 01/01 Google *Gsuite_Tie CC@Google.Com CA S584001428775746 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/2/2024 | Recurring Payment authorized on 01/01 Google*Gsuite Digi CC Google.Com CA S584001398340854 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| First Carolina 2906 | Triten | 1/2/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 1/2/2024 | DBT CRD 1743 12/31/23 54133523 EXPEDIA 72725094806812 EXPEDIA.COM   WA C#5934 | Debit | (1,467) | Expedia | Administration & Office |
| Wells Fargo 5573 | GCZ | 1/3/2024 | WT Fed#01618 Svb, A Division of /Ftr/Bnf=Simon Campbell Srf# Ow00004007456896 Trn#240103020838 Rfb# Ow00004007456896 | Debit | (11,500) | Simon Campbell | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 1/3/2024 | Wire Trans Svc Charge - Sequence: 240103088560 Srf# Ow00004010485120 Trn#240103088560 Rfb# Ow00004010485120 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 1/3/2024 | Wire Trans Svc Charge - Sequence: 240103088142 Srf# Ow00004010480520 Trn#240103088142 Rfb# Ow00004010480520 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 1/3/2024 | Wire Trans Svc Charge - Sequence: 240103020838 Srf# Ow00004007456896 Trn#240103020838 Rfb# Ow00004007456896 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 1/3/2024 | Recurring Payment authorized on 01/02 Ironwifi Httpswww.Iron FL S384002651874477 Card 7024 | Debit | (13) | Iron Wifi | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/3/2024 | Purchase authorized on 01/01 Vultr By Constant Vultr.Com NJ S584002080773840 Card 7024 | Debit | (15) | Vultr | Software & Technology |
| First Carolina 2767 | Tanner Adam | 1/3/2024 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/3/2024 | Outgoing Domestic Wire @ 12 | Debit | (204) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 1/3/2024 | Purchase authorized on 01/01 Pyl*Western Nation 866-7295327 CA S304002213431322 Card 9055 | Debit | (1,932) | Western Nation | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 1/4/2024 | Wire Trans Svc Charge - Sequence: 240104140647 Srf# Ow00004014643670 Trn#240104140647 Rfb# Ow00004014643670 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 1/4/2024 | Recurring Payment authorized on 01/03 Cloudron Premium Ergoldsbach 8 Deu S384003649039876 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 1/4/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/4/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 1/5/2024 | Purchase authorized on 01/04 Vultr By Constant Vultr.Com NJ S384004529047525 Card 9055 | Debit | (4,302) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/5/2024 | Recurring Payment authorized on 01/04 Microsoft#G0353189 Msbill.Info WA S584005100142190 Card 7024 | Debit | (307) | Microsoft | Software & Technology |

SEC v. Tanner S. Adam, et al.
Confidential Under Protective Order
Exhibit 5: Business Transactions

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| First Carolina 2906 | Triten | 1/5/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/5/2024 | 21x Outgoing DomWi re Netteller | Debit | (357) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/8/2024 | Outgoing Dom Wi re- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/8/2024 | 37x Outgoing DomWi re Netteller | Debit | (629) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 1/9/2024 | Direct Pay Monthly Base | Debit | (10) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/9/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/9/2024 | Outgoing Dom Wire- Netteller Outgoing NT Wire @ 4 | Debit | (68) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/9/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2964 | Triten | 1/9/2024 | POS Pre-Authorized Debit - DDA DBT CRD 1213 01/08/24 55880325, ATT*BILL PAYMENT, 800-331-0500  TX C#1391 | Debit | (145) | AT&T | Administration & Office |
| Wells Fargo 5573 | GCZ | 1/10/2024 | Wire Trans Svc Charge - Sequence: 240110134015 Srf# Ow00004034168445 Trn#240110134015 Rfb# Ow00004034168445 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 1/10/2024 | Recurring Payment authorized on 01/09 Knack.Com Httpswww.Knac NC S304009840946528 Card 7024 | Debit | (105) | Knack | Software & Technology |
| First Carolina 2906 | Triten | 1/10/2024 | DBT CRD 1506 01/09/24 60119499 BEST BUY 00014985 MI AMI BEACH FL C#0591 | Debit | (179) | Best Buy | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 1/11/2024 | Recurring Payment authorized on 01/10 Cloudron Premium Ergoldsbach 8 Deu S384010850423812 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 1/11/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 1/12/2024 | Wire Trans Svc Charge - Sequence: 240112137709 Srf# Ow00004040971640 Trn#240112137709 Rfb# Ow00004040971640 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 1/16/2024 | Wire Trans Svc Charge - Sequence: 240116167009 Srf# Ow00004052222137 Trn#240116167009 Rfb# Ow00004052222137 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 1/16/2024 | Recurring Payment authorized on 01/15 Microsoft Microsoft*Xb Redmond WA P000000273697580 Card 7024 | Debit | (43) | Microsoft | Software & Technology |
| First Carolina 2906 | Triten | 1/16/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 1/17/2024 | Recurring Payment authorized on 01/16 Cloudron Premium Ergoldsbach 8 Deu S384016634686987 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/17/2024 | Recurring Payment authorized on 01/16 Swy2839436 877-777-0450 DE S304016421443476 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| First Carolina 2767 | Tanner Adam | 1/17/2024 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/17/2024 | 2x Outgoing Dom Wi reNetteller | Debit | (34) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/18/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 1/19/2024 | Recurring Payment authorized on 01/18 Microsoft*Ultimate 425-6816830 WA S464019015731452 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| First Carolina 2767 | Tanner Adam | 1/19/2024 | DBT CRD 1514 01/17/24 64563772 TST* CASA TUA CUCINA - Miami FL C#5934 | Debit | (114) | Casa Tua Cucina | Administration & Office |
| Wells Fargo 5573 | GCZ | 1/22/2024 | Wire Trans Svc Charge - Sequence: 240122167409 Srf# Ow00004072927446 Trn#240122167409 Rfb# Ow00004072927446 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 1/22/2024 | Recurring Payment authorized on 01/19 ATT*Bill Payment 800-288-2020 TX S304019612066219 Card 7024 | Debit | (111) | AT&T | Administration & Office |
| First Carolina 2767 | Tanner Adam | 1/22/2024 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/22/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/23/2024 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/23/2024 | POS DEB 1242 01/23/24 00485926 TMOBILE AU 12920 SE 38TH ST BELLEVUE WA C#0591 | Debit | (50) | T-Mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 1/24/2024 | Recurring Payment authorized on 01/23 Cloudron Premium P Ergoldsbach 8 Deu S384024197827674 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 1/24/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/25/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/25/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 1/26/2024 | Recurring Payment authorized on 01/25 Cloudron Premium P Ergoldsbach 8 Deu S384026095161487 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 1/26/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 1/29/2024 | Wire Trans Svc Charge - Sequence: 240129094992 Srf# Ow00004095337780 Trn#240129094992 Rfb# Ow00004095337780 | Debit | (25) | Wells Fargo | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 1/29/2024 | Recurring Payment authorized on 01/26 Tmobile*Auto Pay 800-937-8997 WA S464026615480770 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 1/29/2024 | Recurring Payment authorized on 01/28 Microsoft*Ultimate Msbill.Info WA S584028451325591 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 1/29/2024 | International Purchase Transaction Fee | Debit | (1) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 1/29/2024 | Wire Trans Svc Charge - Sequence: 240129093332 Srf# Ow00004095323947 Trn#240129093332 Rfb# Ow00004095323947 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/29/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/29/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/29/2024 | Outgoing Dom Wi re- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 1/31/2024 | Wire Trans Svc Charge - Sequence: 240131132238 Srf# Ow00004102932326 Trn#240131132238 Rfb# Ow00004102932326 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 1/31/2024 | < Business to Business ACH Debit - Health Care Serv Obppaymt 013124 0838496184 Gcz Global LLC | Debit | (5,295) | Health Insurance | Legal, Compliance and Consulting |
| First Carolina 2773 | Triten | 1/31/2024 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2773 | Triten | 1/31/2024 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2964 | Triten | 1/31/2024 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2964 | Triten | 1/31/2024 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 1/31/2024 | Online Wires Monthly Fee | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/31/2024 | Online Wires Monthly Fee | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/31/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/31/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/31/2024 | ACH Monthly Fee - Business | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/31/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/31/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 1/31/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 2/1/2024 | Service Charges For The Month of January | Debit | (30) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/1/2024 | Recurring Payment authorized on 01/31 Digitalocean.Com Digitalocean. NY S464032189528502 Card 7024 | Debit | (1,965) | Digital Ocean | Software & Technology |
| First Carolina 2906 | Triten | 2/1/2024 | 67x Outgoing DomWi re Netteller | Debit | (1,139) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/1/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2024 | Recurring Payment authorized on 02/01 Google*Gsuite Nixo CC Google.Com CA S304032461573427 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2024 | Recurring Payment authorized on 02/01 Google *Gsuite_Dig CC@Google.Com CA S584032481862579 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2024 | Recurring Payment authorized on 02/01 Google Gsuite_Tie 650-2530000 CA S384032407701662 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2024 | Recurring Payment authorized on 02/01 Cloudron Premium Ergoldsbach 8 Deu S384032763111851 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2024 | Recurring Payment authorized on 02/01 Google Gsuite_Gcz 650-2530000 CA S304032467132089 Card 7024 | Debit | (161) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2024 | Recurring Payment authorized on 02/01 Knack.Com Httpswww.Knac NC S304033020591271 Card 7024 | Debit | (637) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2024 | Recurring Payment authorized on 02/01 Google Gsuite_Buc 650-2530000 CA S304032434452511 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/2/2024 | Purchase authorized on 02/01 Vultr By Constant 973-849-0500 NJ S384032506525378 Card 7024 | Debit | (4,705) | Vultr | Software & Technology |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/2/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/2/2024 | 10x Outgoing DomWi re Netteller | Debit | (170) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 2/2/2024 | Purchase authorized on 02/01 Pyl*Western Nation 866-7295327 CA S584032684208487 Card 9055 | Debit | (1,932) | Western Nation | Legal, Compliance and Consulting |
| First Carolina 2906 | Triten | 2/5/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/5/2024 | Purchase authorized on 02/04 Microsoft G0381718 800-6427676 WA S584036192468046 Card 7024 | Debit | (326) | Microsoft | Software & Technology |
| Wells Fargo 5573 | GCZ | 2/6/2024 | Wire Trans Svc Charge - Sequence: 240206048349 Srf# Ow00004126818135 Trn#240206048349 Rfb# Ow00004126818135 | Debit | (25) | Wells Fargo | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 5573 | GCZ | 2/6/2024 | Wire Trans Svc Charge - Sequence: 240206048140 Srf# Ow00004126815954 Trn#240206048140 Rfb# Ow00004126815954 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 2/6/2024 | Wire Trans Svc Charge - Sequence: 240206071384 Srf# 0008716037206303 Trn#240206071384 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 2/6/2024 | Wire Trans Svc Charge - Sequence: 240206071488 Srf# 0008716037546303 Trn#240206071488 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/6/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/6/2024 | 3x Outgoing DomWi re Netteller | Debit | (51) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 2/7/2024 | Wire Trans Svc Charge - Sequence: 240207125264 Srf# 0008716038880213 Trn#240207125264 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/7/2024 | Wire Trans Svc Charge - Sequence: 240207125284 Srf# 0008716038641213 Trn#240207125284 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 2/8/2024 | WT Fed#03530 Bank of America, N /Ftr/Bnf=It Ops Consulting Srf# Ow00004133991419 Trn#240208111088 Rfb# Ow00004133991419 | Debit | (10,000) | It Ops Consulting | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 2/8/2024 | Direct Pay Monthly Base | Debit | (10) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 2/8/2024 | WT 240208-064746 Standard Chartered /Bnf=Mohiuddin Ahmed Srf# Ow00004133515826 Trn#240208064746 Rfb# Ow00004133515826 | Debit | (11,000) | Mohiuddin Ahmed | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 2/8/2024 | Wire Trans Svc Charge - Sequence: 240208064746 Srf# Ow00004133515826 Trn#240208064746 Rfb# Ow00004133515826 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 2/8/2024 | Wire Trans Svc Charge - Sequence: 240208111088 Srf# Ow00004133991419 Trn#240208111088 Rfb# Ow00004133991419 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 2/12/2024 | WT Fed#01624 Svb, A Division of /Ftr/Bnf=Simon Campbell Srf# Ow00004141187167 Trn#240212019121 Rfb# Ow00004141187167 | Debit | (5,000) | Simon Campbell | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 2/12/2024 | Wire Trans Svc Charge - Sequence: 240212019121 Srf# Ow00004141187167 Trn#240212019121 Rfb# Ow00004141187167 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/12/2024 | Recurring Payment authorized on 02/10 Cloudron Premium Ergoldsbach 8 Deu S384041850382349 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/12/2024 | Recurring Payment authorized on 02/09 Knack.Com Httpswww.Knac NC S384040841379304 Card 7024 | Debit | (105) | Knack | Software & Technology |
| Wells Fargo 5573 | GCZ | 2/13/2024 | Wire Trans Svc Charge - Sequence: 240213112910 Srf# Ow00004151972838 Trn#240213112910 Rfb# Ow00004151972838 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/13/2024 | 4456Check | Debit | (35) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/13/2024 | Wire Trans Svc Charge - Sequence: 240213095993 Srf# 0008716044770733 Trn#240213095993 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 2/14/2024 | WT 240214-136227 Barclays Bank Uk Pl /Bnf=Samahoma Media Srf# Ow00004155409265 Trn#240214136227 Rfb# Ow00004155409265 | Debit | (10,000) | Samahoma Media | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 2/14/2024 | Wire Trans Svc Charge - Sequence: 240214136227 Srf# Ow00004155409265 Trn#240214136227 Rfb# Ow00004155409265 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/15/2024 | Recurring Payment authorized on 02/14 Cloudron Premium Ergoldsbach 8 Deu S384045863319696 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| Wells Fargo 5573 | GCZ | 2/16/2024 | Wire Trans Svc Charge - Sequence: 240216167761 Srf# 0008716047411853 Trn#240216167761 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 2/16/2024 | Wire Trans Svc Charge - Sequence: 240216155705 Srf# Ow00004163365497 Trn#240216155705 Rfb# Ow00004163365497 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 2/16/2024 | Wire Trans Svc Charge - Sequence: 240216156042 Srf# Ow00004163370376 Trn#240216156042 Rfb# Ow00004163370376 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/16/2024 | Outgoing Dom Wi re- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 3372 | GCZ | 2/20/2024 | Harland Clarke Check/Acc. 021924 00087167575482 Gcz Global LLC | Debit | (219) | Harland Clarke | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/20/2024 | Recurring Payment authorized on 02/18 Microsoft*Ultimate 425-6816830 WA S304050044762548 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/20/2024 | Recurring Payment authorized on 02/16 Swy2839436 877-777-0450 DE S464047401848367 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 2/20/2024 | Recurring Payment authorized on 02/19 ATT*Bill Payment 800-288-2020 TX S304050476925043 Card 7024 | Debit | (111) | AT&T | Administration & Office |
| First Carolina 2906 | Triten | 2/20/2024 | Outgoing Dom Wi re- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/21/2024 | Recurring Payment authorized on 02/20 Swy2839436 877-777-0450 DE S304051411688223 Card 7024 | Debit | (149) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 2/22/2024 | Wire Trans Svc Charge - Sequence: 240222154340 Srf# 0008716052521473 Trn#240222154340 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 2/23/2024 | Wire Trans Svc Charge - Sequence: 240223158053 Srf# 0008716054459583 Trn#240223158053 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/23/2024 | POS DEB 1143 02/23/24 00138880 TMOBILE AU 12920 SE 38TH ST BELLEVUE WA C#0591 | Debit | (50) | T-Mobile | Administration & Office |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 2/26/2024 | Recurring Payment authorized on 02/23 Cloudron Premium P Ergoldsbach 8 Deu S384055198379647 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 2/26/2024 | Recurring Payment authorized on 02/25 Cloudron Premium P Ergoldsbach 8 Deu S384057095617677 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| First Carolina 2906 | Triten | 2/26/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 2/26/2024 | DBT CRD 1826 02/24/24 15717883 TST* KOMODO Miami       FL C#5934 | Debit | (63) | Komodo Miami | Administration & Office |
| First Carolina 2906 | Triten | 2/26/2024 | DBT CRD 2034 02/24/24 92488395 TST* KOMODO Mi ami FL C#0591 | Debit | (697) | Komodo Miami | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 2/27/2024 | Recurring Payment authorized on 02/26 Tmobile*Auto Pay 800-937-8997 WA S464057603933403 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| First Carolina 2767 | Tanner Adam | 2/27/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 2/27/2024 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/27/2024 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 2/28/2024 | Domestic Incoming Wire Fee | Debit | (15) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 2/28/2024 | Recurring Payment authorized on 02/27 Microsoft*Ultimate 425-6816830 WA S304059135671559 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 5573 | GCZ | 2/29/2024 | <br>Business to Business ACH Debit - Health Care Serv Obppaymt 022924 0246208493 Gcz Global LLC | Debit | (5,295) | Health Insurance | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 2/29/2024 | Wire Trans Svc Charge - Sequence: 240229259500 Srf# 0008716060626714 Trn#240229259500 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| First Carolina 2773 | Triten | 2/29/2024 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2773 | Triten | 2/29/2024 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2964 | Triten | 2/29/2024 | Paper Statement Fee | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2964 | Triten | 2/29/2024 | Service Charge | Debit | (5) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 2/29/2024 | Online Wires Monthly Fee | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/29/2024 | ACH Monthly Fee - Business | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2906 | Triten | 2/29/2024 | Online Wi res Monthly Fee | Debit | (10) | First Carolina Bank | Bank-Related Fees |
| Chase 8912 | Triten | 2/29/2024 | Card Purchase<br>02/28 Tst* Komodo Miami FL Card 2068 | Debit | (726) | Komodo Miami | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 3/1/2024 | Recurring Payment authorized on 02/29 Digitalocean.Com Digitalocean. NY S384061279593762 Card 7024 | Debit | (1,976) | Digital Ocean | Software & Technology |
| Zuntafi 0534 | Triten | 3/1/2024 | Wire Transfer Domestic Incoming 73524525 | Debit | (15) | Zuntafi | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/4/2024 | Recurring Payment authorized on 03/01 Google LLC Gsuite 650-2530000 CA S584061442888647 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/4/2024 | Recurring Payment authorized on 03/01 Google Gsuite_Tie 650-2530000 CA S304061518214256 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/4/2024 | Recurring Payment authorized on 03/01 Google Gsuite_Buc 650-2530000 CA S584061435239067 Card 7024 | Debit | (51) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/4/2024 | Recurring Payment authorized on 03/01 Cloudron Premium Ergoldsbach 8 Deu S384061763252753 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/4/2024 | Recurring Payment authorized on 03/01 Google Gsuite_Gcz 650-2530000 CA S384061457087168 Card 7024 | Debit | (161) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/4/2024 | Recurring Payment authorized on 03/01 Knack.Com Httpswww.Knac NC S464062021413958 Card 7024 | Debit | (637) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/4/2024 | Recurring Payment authorized on 03/01 Google *Gsuite_Dig CC@Google.Com CA S384061508866614 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Zuntafi 0534 | Triten | 3/4/2024 | ZUNTAFI CORP Triten Pro XXXXX0033 | Debit | (9,000) | Zuntafi | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 3/4/2024 | Purchase authorized on 03/01 Pyl*Western Nation 866-7295327 CA S384061766418540 Card 9055 | Debit | (1,932) | Western Nation | Legal, Compliance and Consulting |
| Chase 3016 | Tanner Adam | 3/5/2024 | Domestic Incoming Wire Fee | Debit | (15) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/5/2024 | Recurring Payment authorized on 03/04 Microsoft#G0408542 Msbill.Info WA S464065213295468 Card 7024 | Debit | (331) | Microsoft | Software & Technology |
| First Carolina 2767 | Tanner Adam | 3/5/2024 | Outgoing Dom Wire- Netteller | Debit | (17) | First Carolina Bank | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee -TIFFANY LANIER R03 NO ACCT 3.5.24 | Debit | (4) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee - CATHERINE VANCE R03 NO ACCT 3.5.24 | Debit | (4) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee -AIDAN KAI HERMAN R03 NO ACCT 3.5.24 | Debit | (4) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee - PETER STROPLE R03 NO ACCT 3.5.24 | Debit | (4) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee - SUNDARARAJAN  SAR R03 NO ACCT | Debit | (4) | Zuntafi | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee - ANGELIQUE MADRIL R03 NO ACCT 3.5.24 | Debit | (4) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee - LINDA AMORINO R03 NO ACCT 3.5.24 | Debit | (4) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee -PAMELA NAVARRO R03 NO ACCT 3.5.24 | Debit | (4) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee -RAHIM ALI/RAR UNI R03 NO ACCT 3.5.24 | Debit | (4) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee-COREY MCGUIRE R03 NO ACCT 3.5.24 | Debit | (4) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee -ADRIEN EZPARAZA R03 NO ACCT 3.5.24 | Debit | (4) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee-KIRSTIN ROONEY R03 NO ACCT 3.5.24 | Debit | (4) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/6/2024 | Returned ACH Item Fee- JEFF STEC/TYLERIC R02 INCORRECT ACCT NUMBER | Debit | (4) | Zuntafi | Bank-Related Fees |
| Chase 8912 | Triten | 3/6/2024 | Card Purchase 03/05 Tst* Casa Tua Cucina - Miami FL Card 2068 | Debit | (147) | Casa Tua Cucina | Administration & Office |
| Chase 8912 | Triten | 3/7/2024 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: It Ops Consulting Orinda CA 94563 US Imad: 0307Mmqfmp2M026099 Tm: 3491134067Es | Debit | (30,000) | It Ops Consulting | Legal, Compliance and Consulting |
| Zuntafi 0534 | Triten | 3/7/2024 | Returned ACH Item Fee- 10 @$4.00 | Debit | (40) | Zuntafi | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 3/7/2024 | Paid Overdraft Fee | Debit | (36) | First Carolina Bank | Bank-Related Fees |
| First Carolina 2767 | Tanner Adam | 3/7/2024 | Wire Transfer Fee | Debit | (15) | First Carolina Bank | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 3/8/2024 | Direct Pay Monthly Base | Debit | (10) | Wells Fargo | Bank-Related Fees |
| Chase 8912 | Triten | 3/8/2024 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: It Ops Consulting Orinda CA 94563 US Imad: 0308Mmqfmp2M003318 Tm: 3088474068Es | Debit | (20,000) | It Ops Consulting | Legal, Compliance and Consulting |
| Zuntafi 0534 | Triten | 3/8/2024 | Return ACH Fees Refund | Debit | (92) | Zuntafi | Bank-Related Fees |
| Chase 8912 | Triten | 3/8/2024 | Card Purchase 03/07 Tst* Komodo Miami FL Card 2068 | Debit | (554) | Komodo Miami | Administration & Office |
| Wells Fargo 5573 | GCZ | 3/11/2024 | WT 240311-025510 Standard Chartered /Bnf=Mohiuddin Ahmed Srf# Ow00004241814654 Trn#240311025510 Rfb# Ow00004241814654 | Debit | (11,000) | Mohiuddin Ahmed | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 3/11/2024 | Wire Trans Svc Charge - Sequence: 240311025510 Srf# Ow00004241814654 Trn#240311025510 Rfb# Ow00004241814654 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/11/2024 | Recurring Payment authorized on 03/09 Knack.Com Httpswww.Knac NC S304069841397650 Card 7024 | Debit | (105) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/11/2024 | Recurring Payment authorized on 03/10 Cloudron Premium Ergoldsbach 8 Deu S384070850557630 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Zuntafi 0534 | Triten | 3/12/2024 | Returned ACH Item Fee 4@ $4.00 | Debit | (12) | Zuntafi | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 3/13/2024 | Wire Trans Svc Charge - Sequence: 240313107798 Srf# Ow00004254527218 Trn#240313107798 Rfb# Ow00004254527218 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Zuntafi 0534 | Triten | 3/13/2024 | Business Online Wire Fee 52533 | Debit | (15) | Zuntafi | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 3/14/2024 | Wire Trans Svc Charge - Sequence: 240314159506 Srf# Ow00004258171581 Trn#240314159506 Rfb# Ow00004258171581 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 3/15/2024 | Wire Trans Svc Charge - Sequence: 240315107015 Srf# Ow00004261183551 Trn#240315107015 Rfb# Ow00004261183551 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 3/15/2024 | Wire Trans Svc Charge - Sequence: 240315090973 Srf# Ow00004261022181 Trn#240315090973 Rfb# Ow00004261022181 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 3/18/2024 | Wire Trans Svc Charge - Sequence: 240318084813 Srf# Ow00004271149838 Trn#240318084813 Rfb# Ow00004271149838 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/18/2024 | Recurring Payment authorized on 03/16 Swy2839436 877-777-0450 DE S304076405624096 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 3/20/2024 | Recurring Payment authorized on 03/19 Microsoft*Ultimate 425-6816830 WA S464079298721635 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/21/2024 | Recurring Payment authorized on 03/20 ATT*Bill Payment 800-288-2020 TX S304080446398008 Card 7024 | Debit | (111) | AT&T | Administration & Office |
| Wells Fargo 5573 | GCZ | 3/22/2024 | Wire Trans Svc Charge - Sequence: 240322158312 Srf# 0008716082928835 Trn#240322158312 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 3/22/2024 | Wire Trans Svc Charge - Sequence: 240322153436 Srf# 0008716082579835 Trn#240322153436 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/22/2024 | Recurring Payment authorized on 03/21 Cloudron Premium Ergoldsbach 8 Deu S384081746422460 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/25/2024 | Recurring Payment authorized on 03/23 Cloudron Premium P Ergoldsbach 8 Deu S384084197905127 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 3/26/2024 | Recurring Payment authorized on 03/25 Cloudron Premium P Ergoldsbach 8 Deu S384086095283385 Card 7024 | Debit | (80) | Cloudron | Software & Technology |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 5573 | GCZ | 3/27/2024 | Wire Trans Svc Charge - Sequence: 240327078203 Srf# Ow00004300349533 Trn#240327078203 Rfb# Ow00004300349533 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 3/27/2024 | Wire Trans Svc Charge - Sequence: 240327077991 Srf# Ow00004300346507 Trn#240327077991 Rfb# Ow00004300346507 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 3/27/2024 | WT Fed#09123 Emirates Nbd Bank /Ftr/Bnf=Neovision F T Solutions LLC Fz Srf# Ow00004300349533 Trn#240327078203 Rfb# Ow00004300349533 | Debit | (25,000) | Neovision F T Solutions LLC | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 3/27/2024 | Recurring Payment authorized on 03/26 Tmobile*Auto Pay 800-937-8997 WA S304086565683589 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| Wells Fargo 5573 | GCZ | 3/28/2024 | Wire Trans Svc Charge - Sequence: 240328221820 Srf# Ow00004304427368 Trn#240328221820 Rfb# Ow00004304427368 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 3/28/2024 | Recurring Payment authorized on 03/27 Microsoft*Ultimate 425-6816830 WA S304088136747581 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 5573 | GCZ | 3/29/2024 | Business to Business ACH Debit - Health Care Serv Obppaymt 032924 7357937085 Gcz Global LLC | Debit | (5,295) | Health Insurance | Legal, Compliance and Consulting |
| Chase 0919 | Triten | 3/29/2024 | Orig CO Name: Stellantis Finan Orig ID:0000000160 Desc Date:240328 CO Entry Descr: Billpay Sec: Web Trace#:091000012125344 Eed:240329 Ind ID: Stellantis Fina Ind Name: Triten Financial Group Billpay Tm: 0892125344Tc | Debit | (1,189) | Stellantis Financial Services | Administration & Office |
| Zuntafi 0534 | Triten | 3/29/2024 | Return Fees | Debit | (73) | Zuntafi | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 3/29/2024 | Card Purchase 03/28 Tst* Casa Tua Cucina - Miami FL Card 7726 | Debit | (166) | Casa Tua Cucina | Administration & Office |
| Wells Fargo 3372 | GCZ | 4/1/2024 | WT Fed#01413 Bank of America, N /Ftr/Bnf=It Ops Consulting Srf# Ow00004318524415 Trn#240401159236 Rfb# Ow00004318524415 | Debit | (20,000) | It Ops Consulting | Legal, Compliance and Consulting |
| Chase 8912 | Triten | 4/1/2024 | Card Purchase With Pin 03/30 Tmobile Auto Pay Bellevue WA Card 2068 | Debit | (50) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 4/2/2024 | Recurring Payment authorized on 04/01 Google *Gsuite_Gcz CC@Google.Com CA S304092404287894 Card 7024 | Debit | (161) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/2/2024 | Recurring Payment authorized on 04/01 Knack.Com Httpswww.Knac NC S304093020345279 Card 7024 | Debit | (637) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/2/2024 | Recurring Payment authorized on 04/01 Google *Gsuite_Nix CC@Google.Com CA S304092436565499 Card 7024 | Debit | (53) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/2/2024 | Recurring Payment authorized on 04/01 Digitalocean.Com Digitalocean. NY S384092375378567 Card 7024 | Debit | (1,975) | Digital Ocean | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/2/2024 | Recurring Payment authorized on 04/01 Google Gsuite_Buc 650-2530000 CA S304092425345677 Card 7024 | Debit | (55) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/2/2024 | Recurring Payment authorized on 04/01 Google Gsuite_Tie 650-2530000 CA S464092377632445 Card 7024 | Debit | (53) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/2/2024 | Recurring Payment authorized on 04/01 Cloudron Premium Ergoldsbach 8 Deu S384092763542461 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/2/2024 | Recurring Payment authorized on 04/01 Google*Gsuite Digi CC Google.Com CA S384092387134463 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Zuntafi 0534 | Triten | 4/2/2024 | Wire Transfer Domestic Incoming 74410432 | Debit | (15) | Zuntafi | Bank-Related Fees |
| Chase 8912 | Triten | 4/2/2024 | Card Purchase 03/31 American Air00170112129 Fort Worth TX Card 2068 | Debit | (1,148) | American Airlines | Administration & Office |
| Wells Fargo 5573 | GCZ | 4/3/2024 | Wire Trans Svc Charge - Sequence: 240403020315 Srf# Ow00004323819959 Trn#240403020315 Rfb# Ow00004323819959 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 4/3/2024 | WT 240403-020315 Standard Chartered /Bnf=Mohiuddin Ahmed Srf# Ow00004323819959 Trn#240403020315 Rfb# Ow00004323819959 | Debit | (11,000) | Mohiuddin Ahmed | Legal, Compliance and Consulting |
| Chase 8912 | Triten | 4/3/2024 | Service Charges For The Month of March | Debit | (275) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/3/2024 | Wire Trans Svc Charge - Sequence: 240403122376 Srf# Ow00004326465603 Trn#240403122376 Rfb# Ow00004326465603 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Zuntafi 0534 | Triten | 4/3/2024 | Business Online Wire Fee 52747 | Debit | (15) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 4/3/2024 | Business Online Wire Fee 52746 | Debit | (15) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 4/3/2024 | Business Online Wire Fee 52745 | Debit | (15) | Zuntafi | Bank-Related Fees |
| Zuntafi 0534 | Triten | 4/3/2024 | Business Online Wire Fee 52744 | Debit | (15) | Zuntafi | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 4/3/2024 | Purchase authorized on 04/02 Pyl*Western Nation 866-7295327 CA S304094045074224 Card 9055 | Debit | (1,932) | Western Nation | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 4/4/2024 | Wire Trans Svc Charge - Sequence: 240404088304 Srf# Ow00004329746753 Trn#240404088304 Rfb# Ow00004329746753 | Debit | (25) | Wells Fargo | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1925 | Shorestream Limited | 4/4/2024 | WT Fed#05881 Emirates Nbd Bank /Ftr/Bnf=Neovision F and T Solutions LLC Fz Srf# Ow00004330051576 Trn#240404129284 Rfb# Ow00004330051576 | Debit | (25,000) | Neovision F T Solutions LLC | Legal, Compliance and Consulting |
| Wells Fargo 1925 | Shorestream Limited | 4/4/2024 | Wire Trans Svc Charge - Sequence: 240404129284 Srf# Ow00004330051576 Trn#240404129284 Rfb# Ow00004330051576 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/4/2024 | Wire Trans Svc Charge - Sequence: 240404089345 Srf# Ow00004329758273 Trn#240404089345 Rfb# Ow00004329758273 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Chase 8912 | Triten | 4/4/2024 | Card Purchase 04/03 Tst* Komodo Miami FL Card 2068 | Debit | (1,028) | Komodo Miami | Administration & Office |
| Chase 3016 | Tanner Adam | 4/4/2024 | Card Purchase 04/03 Tst* Komodo Miami FL Card 7726 | Debit | (393) | Komodo Miami | Administration & Office |
| Zuntafi 0534 | Triten | 4/5/2024 | Returned ACH Item Fee SARANATHA SUNDARARAJAN | Debit | (4) | Zuntafi | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 4/5/2024 | Card Purchase 04/04 American Ai 00126089677 Miami FL Card 7726 | Debit | (150) | American Airlines | Administration & Office |
| Chase 3016 | Tanner Adam | 4/5/2024 | Card Purchase 04/04 Tst* Cantina LA Veinte Miami FL Card 7726 | Debit | (321) | Cantina LA Veinte | Administration & Office |
| Wells Fargo 5573 | GCZ | 4/8/2024 | Direct Pay Individual Pymt Trans | Debit | (1) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 4/8/2024 | Direct Pay Monthly Base | Debit | (10) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/8/2024 | Recurring Payment authorized on 04/05 Microsoft#G0429602 Msbill.Info WA S584096833797174 Card 7024 | Debit | (331) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/8/2024 | Purchase authorized on 04/06 Microsoft*Xbox Msbill.Info WA S584097809630212 Card 7024 | Debit | (44) | Microsoft | Software & Technology |
| Wells Fargo 5573 | GCZ | 4/9/2024 | Wire Trans Svc Charge - Sequence: 240409125955 Srf# Ow00004347776547 Trn#240409125955 Rfb# Ow00004347776547 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 4/10/2024 | Wire Trans Svc Charge - Sequence: 240410122455 Srf# Ow00004350883434 Trn#240410122455 Rfb# Ow00004350883434 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/10/2024 | Recurring Payment authorized on 04/09 Knack.Com Httpswww.Knac NC S384100841117191 Card 7024 | Debit | (105) | Knack | Software & Technology |
| Zuntafi 0534 | Triten | 4/10/2024 | Wire Transfer Domestic Incoming 74654454 | Debit | (15) | Zuntafi | Bank-Related Fees |
| Chase 3016 | Tanner Adam | 4/10/2024 | Card Purchase With Pin 04/10 Foursight Capital LI Salt Lake Cit UT Card 7726 | Debit | (1,190) | Foursight Capital | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 4/11/2024 | Recurring Payment authorized on 04/10 Cloudron Premium Ergoldsbach 8 Deu S584101850522528 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Chase 3016 | Tanner Adam | 4/11/2024 | Card Purchase 7726 04/09 American Air00126092478 Fort Worth TX Card | Debit | (150) | American Airlines | Administration & Office |
| Wells Fargo 5573 | GCZ | 4/12/2024 | Wire Trans Svc Charge - Sequence: 240412073324 Srf# 0068518103175546 Trn#240412073324 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/12/2024 | Wire Trans Svc Charge - Sequence: 240412066419 Srf# Ow00004357187100 Trn#240412066419 Rfb# Ow00004357187100 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 4/16/2024 | Wire Trans Svc Charge - Sequence: 240416081368 Srf# Ow00004371483968 Trn#240416081368 Rfb# Ow00004371483968 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/16/2024 | Recurring Payment authorized on 04/16 Microsoft Microsoft*MI Redmond WA P000000076466293 Card 7024 | Debit | (108) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/17/2024 | Recurring Payment authorized on 04/16 Swy2839436 877-777-0450 DE S464107395048057 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 4/19/2024 | Wire Trans Svc Charge - Sequence: 240419119837 Srf# Ow00004382207592 Trn#240419119837 Rfb# Ow00004382207592 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 4/22/2024 | Wire Trans Svc Charge - Sequence: 240422210483 Srf# 0008716113101796 Trn#240422210483 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/22/2024 | Recurring Payment authorized on 04/18 Microsoft*Ultimate Msbill.Info WA S584110235057456 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/22/2024 | Recurring Payment authorized on 04/19 ATT*Bill Payment 800-288-2020 TX S584110508303319 Card 7024 | Debit | (111) | AT&T | Administration & Office |
| Chase 8912 | Triten | 4/23/2024 | Card Purchase With Pin 04/23 Tmobile Auto Pay Bellevue WA Card 2068 | Debit | (57) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 4/24/2024 | Recurring Payment authorized on 04/23 Cloudron Premium P Ergoldsbach 8 Deu S384115198446455 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Zuntafi 0534 | Triten | 4/25/2024 | Triten Payment | Debit | (8,906) | Zuntafi | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 4/26/2024 | Recurring Payment authorized on 04/25 Cloudron Premium P Ergoldsbach 8 Deu S384117096187967 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Chase 0919 | Triten | 4/26/2024 | Card Purchase 04/25 AT&T *Payment 800-288-2020 FL Card 0683 | Debit | (147) | AT&T | Administration & Office |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Chase 0919 | Triten | 4/29/2024 | Orig CO Name: Stellantis Finan Orig ID:0000000160 Desc Date:240426 CO Entry Descr: Billpay Sec:Web Trace#:091000016869982 Eed:240429 Ind ID: Stellantis Fina Ind Name: Triten Financial Group Billpay Tm: 1206869982Tc | Debit | (1,189) | Stellantis Financial Services | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 4/29/2024 | Recurring Payment authorized on 04/28 Microsoft*Ultimate 425-6816830 WA S464119381827014 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 4/29/2024 | Recurring Payment authorized on 04/27 Tmobile*Auto Pay 800-937-8997 WA S384118791958171 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| Wells Fargo 5573 | GCZ | 4/30/2024 | Business to Business ACH Debit - Health Care Serv Obppaymt 043024 1119245011 Gcz Global LLC | Debit | (5,295) | Health Insurance | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 4/30/2024 | Wire Trans Svc Charge - Sequence: 240430058619 Srf# W241213W510 Trn#240430058619 Rfb# Rtl-Lr5Kkqc7 | Debit | (15) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 3372 | GCZ | 5/1/2024 | WT Fed#04963 Bank of America, N /Ftr/Bnf=It Ops Consulting Srf# Ow00004427916759 Trn#240501178795 Rfb# Ow00004427916759 | Debit | (35,000) | It Ops Consulting | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2024 | Recurring Payment authorized on 05/01 Google *Gsuite_Buc CC@Google.Com CA S304122463233299 Card 7024 | Debit | (61) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2024 | Recurring Payment authorized on 05/01 Cloudron Premium Ergoldsbach 8 Deu S384122762949073 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2024 | Recurring Payment authorized on 05/01 Google Gsuite_Gcz 650-2530000 CA S464122406558394 Card 7024 | Debit | (161) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2024 | Recurring Payment authorized on 05/01 Google Gsuite_Tie 650-2530000 CA S464122418057989 Card 7024 | Debit | (61) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2024 | Recurring Payment authorized on 05/01 Knack.Com Httpswww.Knac NC S384123020885411 Card 7024 | Debit | (637) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2024 | Recurring Payment authorized on 05/01 Google LLC Gsuite 650-2530000 CA S464122450192511 Card 7024 | Debit | (61) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/2/2024 | Recurring Payment authorized on 05/01 Google Gsuite_Dig 650-2530000 CA S584122456436644 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Wells Fargo 5573 | GCZ | 5/2/2024 | Purchase authorized on 05/01 Pyl*Western Nation 866-7295327 CA S304122510970431 Card 9055 | Debit | (1,932) | Western Nation | Legal, Compliance and Consulting |
| Chase 8912 | Triten | 5/3/2024 | Service Charges For The Month of April | Debit | (25) | Chase Bank | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/6/2024 | Purchase authorized on 05/05 Microsoft*Xbox 425-6816830 WA S304126788617011 Card 7024 | Debit | (32) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/6/2024 | Purchase authorized on 05/05 Microsoft G0459657 701-2817490 WA S384126332656558 Card 7024 | Debit | (331) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/7/2024 | Recurring Payment authorized on 05/06 Cloudron Premium Ergoldsbach 8 Deu S384127780292251 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| Zuntafi 0534 | Triten | 5/7/2024 | Triten Fee | Debit | (9,000) | Zuntafi | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 5/8/2024 | Direct Pay WF Business Pymt Trans | Debit | (3) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 5/8/2024 | Direct Pay Individual Pymt Trans | Debit | (2) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 5/8/2024 | Direct Pay Monthly Base | Debit | (10) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/8/2024 | Wire Trans Svc Charge - Sequence: 240508086258 Srf# Ow00004456512660 Trn#240508086258 Rfb# Ow00004456512660 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/10/2024 | Wire Trans Svc Charge - Sequence: 240510179202 Srf# 0008716131996997 Trn#240510179202 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/10/2024 | Recurring Payment authorized on 05/09 Knack.Com Httpswww.Knac NC S304130841055704 Card 7024 | Debit | (105) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/13/2024 | Recurring Payment authorized on 05/13 Cloudron Premium Ergoldsbach 8 Deu S384134259575631 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/13/2024 | Wire Trans Svc Charge - Sequence: 240513156505 Srf# Ow00004476638864 Trn#240513156505 Rfb# Ow00004476638864 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/13/2024 | Recurring Payment authorized on 05/10 Cloudron Premium Ergoldsbach 8 Deu S384131850596830 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Chase 3016 | Tanner Adam | 5/13/2024 | Card Purchase With Pin 05/11 Foursight Capital LI Salt Lake Cit UT Card 7726 | Debit | (1,190) | Foursight Capital | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 5/17/2024 | Recurring Payment authorized on 05/16 Swy2839436 877-777-0450 DE S584137395879373 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 5/20/2024 | Recurring Payment authorized on 05/18 Microsoft*Ultimate 425-6816830 WA S584140203237709 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/20/2024 | Recurring Payment authorized on 05/19 ATT*Bill Payment 800-288-2020 TX S584140500240609 Card 7024 | Debit | (111) | AT&T | Administration & Office |
| Chase 3016 | Tanner Adam | 5/20/2024 | Card Purchase 05/18 Tst* Casa Tua Cucina - Miami FL Card 7726 | Debit | (116) | Casa Tua Cucina | Administration & Office |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 5/21/2024 | Recurring Payment authorized on 05/20 Swy2839436 877-777-0450 DE S584141389685200 Card 7024 | Debit | (149) | Swyft Filings | Legal, Compliance and Consulting |
| Chase 8912 | Triten | 5/23/2024 | Card Purchase With Pin 05/23 Tmobile Auto Pay Bellevue WA Card 2068 | Debit | (50) | T-Mobile | Administration & Office |
| Wells Fargo 1925 | Shorestream Limited | 5/24/2024 | Wire Trans Svc Charge - Sequence: 240524173614 Srf# 0008716145973178 Trn#240524173614 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1925 | Shorestream Limited | 5/24/2024 | Wire Trans Svc Charge - Sequence: 240524170291 Srf# 0008716145774178 Trn#240524170291 Rfb# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 5/24/2024 | Recurring Payment authorized on 05/23 Cloudron Premium P Ergoldsbach 8 Deu S384145198864973 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/28/2024 | Recurring Payment authorized on 05/27 Microsoft*Ultimate 425-6816830 WA S304149147494392 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/28/2024 | Recurring Payment authorized on 05/25 Cloudron Premium P Ergoldsbach 8 Deu S384147096924082 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 5/28/2024 | Recurring Payment authorized on 05/26 Tmobile*Auto Pay 800-937-8997 WA S584147643076119 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| Wells Fargo 5573 | GCZ | 5/31/2024 | Business to Business ACH Debit - Health Care Serv Obppaymt 053124 1793790756 Gcz Global LLC | Debit | (5,295) | Health Insurance | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 6/3/2024 | Recurring Payment authorized on 06/01 Google LLC Gsuite 650-2530000 CA S464153378574043 Card 7024 | Debit | (61) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 6/3/2024 | Recurring Payment authorized on 06/01 Google *Gsuite_Gcz CC@Google.Com CA S384153380543357 Card 7024 | Debit | (161) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 6/3/2024 | Recurring Payment authorized on 06/01 Cloudron Premium Ergoldsbach 8 Deu S384153763043901 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 6/3/2024 | Recurring Payment authorized on 06/01 Google LLC Gsuite 650-2530000 CA S584153387011991 Card 7024 | Debit | (61) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 6/3/2024 | Recurring Payment authorized on 06/01 Google Gsuite_Buc 650-2530000 CA S304153430034481 Card 7024 | Debit | (61) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 6/3/2024 | Wire Trans Svc Charge - Sequence: 240603131024 Srf# Ow00004556602094 Trn#240603131024 Rfb# Ow00004556602094 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/3/2024 | Recurring Payment authorized on 06/01 Knack.Com Httpswww.Knac NC S304154020659632 Card 7024 | Debit | (637) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 6/3/2024 | Recurring Payment authorized on 06/01 Google Gsuite_Dig 650-2530000 CA S464153381540737 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 6/3/2024 | Wire Trans Svc Charge - Sequence: 240603030355 Srf# Ow00004553498192 Trn#240603030355 Rfb# Ow00004553498192 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/3/2024 | Recurring Payment authorized on 05/31 Swy2839436 877-777-0450 DE S304152377675466 Card 7024 | Debit | (300) | Swyft Filings | Legal, Compliance and Consulting |
| Zuntafi 0534 | Triten | 6/4/2024 | TR 0534 Triten Services May | Debit | (9,000) | Zuntafi | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/4/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240604175594 SRF# 0008716156135529 TRN#240604175594 RFB# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/5/2024 | Purchase authorized on 06/04 Microsoft G0480990 701-2817490 WA S584157174910509 Card 7024 | Debit | (331) | Microsoft | Software & Technology |
| Wells Fargo 5573 | GCZ | 6/5/2024 | PURCHASE AUTHORIZED ON 06/04 APF*Tripalink Prop 857-2945465 CA S464156785375603 CARD 9055 | Debit | (1,885) | APF Tripalink Prop | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 6/10/2024 | DIRECT PAY MONTHLY BASE | Debit | (10) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/10/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240610132035 SRF# OW00004584967072 TRN#240610132035 RFB# OW00004584967072 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/10/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240610133260 SRF# OW00004584975888 TRN#240610133260 RFB# OW00004584975888 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/10/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240610134535 SRF# OW00004584987495 TRN#240610134535 RFB# OW00004584987495 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/10/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240610136218 SRF# OW00004585004082 TRN#240610136218 RFB# OW00004585004082 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/10/2024 | WT 240610-136218 SOCIAL ISLAMI BANK /BNF=Mohiuddin Ahmed SRF# OW00004585004082 TRN#240610136218 RFB# OW00004585004082 | Debit | (11,000) | Mohiuddin Ahmed | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 6/10/2024 | Recurring Payment authorized on 06/09 Microsoft*Microsof 425-6816830 WA S464161438973604 Card 7024 | Debit | (108) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 6/10/2024 | Recurring Payment authorized on 06/09 Knack.Com Httpswww.Knac NC S584161841198437 Card 7024 | Debit | (105) | Knack | Software & Technology |
| Wells Fargo 3372 | GCZ | 6/11/2024 | Client Analysis Srvc Chrg 240610 Svc Chge 0524 000008892573372 | Debit | (48) | Wells Fargo | Bank-Related Fees |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 6/11/2024 | Recurring Payment authorized on 06/10 Cloudron Premium Ergoldsbach 8 Deu S384162850579233 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 5573 | GCZ | 6/12/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240612087770 SRF# OW00004591951573 TRN#240612087770 RFB# OW00004591951573 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/12/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240612122775 SRF# OW00004592053502 TRN#240612122775 RFB# OW00004592053502 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/12/2024 | WT FED#00663 BANK OF AMERICA, N /FTR/BNF=IT Ops Consulting SRF# OW00004591951573 TRN#240612087770 RFB# OW00004591951573 | Debit | (50,000) | It Ops Consulting | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 6/12/2024 | Wire Trans Svc Charge - Sequence: 240612023374 Srf# Ow00004588994183 Trn#240612023374 Rfb# Ow00004588994183 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/14/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240614205329 SRF# 0008716166568389 TRN#240614205329 RFB# | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/17/2024 | Recurring Payment authorized on 06/16 Swy2839436 877-777-0450 DE S584168391826603 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 6/17/2024 | Wire Trans Svc Charge - Sequence: 240617033450 Srf# Ow00004600337275 Trn#240617033450 Rfb# Ow00004600337275 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 6/20/2024 | Recurring Payment authorized on 06/18 ATT*Bill Payment 800-288-2020 TX S304170372229268 Card 7024 | Debit | (111) | AT&T | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 6/20/2024 | Recurring Payment authorized on 06/18 Microsoft*Ultimate 425-6816830 WA S304171072258234 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 5573 | GCZ | 6/21/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240621123583 SRF# OW00004626153565 TRN#240621123583 RFB# OW00004626153565 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/21/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240621225643 SRF# OW00004627286817 TRN#240621225643 RFB# OW00004627286817 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/24/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240624027037 SRF# OW00004633954105 TRN#240624027037 RFB# OW00004633954105 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/24/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240624030496 SRF# OW00004633949960 TRN#240624030496 RFB# OW00004633949960 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/24/2024 | WT FED#03117 CITIBANK, N.A. /FTR/BNF=Dechert LLP DC IOLTA SRF# OW00004633949960 TRN#240624030496 RFB# OW00004633949960 | Debit | (50,000) | Dechert LLP DC IOLTA | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 6/24/2024 | Recurring Payment authorized on 06/23 Cloudron Premium P Ergoldsbach 8 Deu S384176198047991 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 6/26/2024 | Recurring Payment authorized on 06/25 Cloudron Premium P Ergoldsbach 8 Deu S384178095684294 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 5573 | GCZ | 6/27/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240627150206 SRF# OW00004648436477 TRN#240627150206 RFB# OW00004648436477 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 6/27/2024 | WT FED#08110 CITIBANK, N.A. /FTR/BNF=Dechert LLP DC IOLTA SRF# OW00004648436477 TRN#240627150206 RFB# OW00004648436477 | Debit | (50,000) | Dechert LLP DC IOLTA | Legal, Compliance and Consulting |
| Wells Fargo 5573 | GCZ | 6/28/2024 | BUSINESS TO BUSINESS ACH HEALTH CARE SERV OBPPAYMT 062824 7141170777 GCZ GLOBAL LLC | Debit | (5,295) | Health Insurance | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 6/28/2024 | Recurring Payment authorized on 06/27 Tmobile*Auto Pay 800-937-8997 WA S384179563074609 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 6/28/2024 | Recurring Payment authorized on 06/27 Microsoft*Ultimate 425-6816830 WA S464180110034615 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1925 | Shorestream Limited | 6/28/2024 | Monthly Service Fee | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/2/2024 | Recurring Payment authorized on 07/01 Knack.Com Httpswww.Knac NC S304184019879598 Card 7024 | Debit | (637) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/2/2024 | Recurring Payment authorized on 07/01 Google Gsuite_Gcz 650-2530000 CA S384183436019798 Card 7024 | Debit | (161) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/2/2024 | Recurring Payment authorized on 07/01 Google*Gsuite Digi CC Google.Com CA S584183458320336 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/2/2024 | Recurring Payment authorized on 07/01 Google *Gsuite_Tie CC@Google.Com CA S464183358788292 Card 7024 | Debit | (61) | Google Gsuite | Software & Technology |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 1972 | Jonathan Adam | 7/2/2024 | Recurring Payment authorized on 07/01 Google *Gsuite_Nix CC@Google.Com CA S464183364550234 Card 7024 | Debit | (61) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/2/2024 | Recurring Payment authorized on 07/01 Google *Gsuite_Buc CC@Google.Com CA S384183398476374 Card 7024 | Debit | (61) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/2/2024 | Recurring Payment authorized on 07/01 Cloudron Premium Ergoldsbach 8 Deu S384183763826306 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 5573 | GCZ | 7/2/2024 | PURCHASE AUTHORIZED ON 07/01 APF*Tripalink Prop 857-2945465 CA S384183611255671 CARD 9055 | Debit | (1,885) | APF Tripalink Prop | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 7/5/2024 | Recurring Payment authorized on 07/04 Microsoft#G0509908 Msbill.Info WA S584187088265205 Card 7024 | Debit | (331) | Microsoft | Software & Technology |
| Wells Fargo 3372 | GCZ | 7/8/2024 | WT 240708-025146 Social Islami Bank /Bnf=Mohiuddin Ahmed Srf# Ow00004687410384 Trn#240708025146 Rfb# Ow00004687410384 | Debit | (11,000) | Mohiuddin Ahmed | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 7/8/2024 | Recurring Payment authorized on 07/06 Cloudron Premium Ergoldsbach 8 Deu S384188775191466 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| Wells Fargo 5573 | GCZ | 7/9/2024 | DIRECT PAY INDIVIDUAL PYMT TRANS | Debit | (1) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 7/9/2024 | DIRECT PAY MONTHLY BASE | Debit | (10) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/10/2024 | Recurring Payment authorized on 07/09 Knack.Com Httpswww.Knac NC S464191841285193 Card 7024 | Debit | (105) | Knack | Software & Technology |
| Wells Fargo 3372 | GCZ | 7/11/2024 | Client Analysis Srvc Chrg 240710 Svc Chge 0624 000008892573372 | Debit | (40) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 1972 | Jonathan Adam | 7/11/2024 | Recurring Payment authorized on 07/10 Cloudron Premium Ergoldsbach 8 Deu S384192850411525 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/15/2024 | Recurring Payment authorized on 07/13 Cloudron Premium Ergoldsbach 8 Deu S384195711864455 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/17/2024 | Recurring Payment authorized on 07/16 Swy2839436 877-777-0450 DE S304198391990170 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 7/22/2024 | Recurring Payment authorized on 07/20 ATT*Bill Payment 800-288-2020 TX S304202649492879 Card 7024 | Debit | (106) | AT&T | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 7/24/2024 | Recurring Payment authorized on 07/23 Cloudron Premium P Ergoldsbach 8 Deu S384206199543975 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/26/2024 | Recurring Payment authorized on 07/25 Cloudron Premium P Ergoldsbach 8 Deu S384208096464790 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/29/2024 | Recurring Payment authorized on 07/26 Tmobile*Auto Pay 800-937-8997 WA S304208859423946 Card 7024 | Debit | (230) | T-mobile | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 7/29/2024 | Recurring Payment authorized on 07/27 Microsoft*Ultimate 425-6816830 WA S384210032629325 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 7/29/2024 | Recurring Payment authorized on 07/26 Microsoft*Ultimate 425-6816830 WA S464209240973190 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 5573 | GCZ | 7/31/2024 | BUSINESS TO BUSINESS ACH HEALTH CARE SERV OBPPAYMT 073124 9072446428 GCZ GLOBAL LLC | Debit | (5,295) | Health Insurance | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2024 | Recurring Payment authorized on 08/01 Knack.Com Httpswww.Knac NC S464215019483799 Card 7024 | Debit | (637) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2024 | Recurring Payment authorized on 08/01 Google *Gsuite_Gcz CC@Google.Com CA S384214458515061 Card 7024 | Debit | (161) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2024 | Recurring Payment authorized on 08/01 Google Gsuite_Dig 650-2530000 CA S384214443166204 Card 7024 | Debit | (77) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2024 | Recurring Payment authorized on 08/01 Google*Gsuite Buck CC Google.Com CA S304214396645154 Card 7024 | Debit | (61) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2024 | Recurring Payment authorized on 08/01 Google *Gsuite_Tie CC@Google.Com CA S384214411620688 Card 7024 | Debit | (61) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2024 | Recurring Payment authorized on 08/01 Google *Gsuite_Nix CC@Google.Com CA S464214444748910 Card 7024 | Debit | (61) | Google Gsuite | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/2/2024 | Recurring Payment authorized on 08/01 Cloudron Premium Ergoldsbach 8 Deu S384214763285083 Card 7024 | Debit | (30) | Cloudron | Software & Technology |

**SEC v. Tanner S. Adam, et al.**
**Confidential Under Protective Order**
**Exhibit 5: Business Transactions**

| Account number [1] | Account Party [1] | Transaction Date [1] | Transaction Description [1] | Transaction Type [1] | Amount ($) [1] | Payee [1] | Category [2] |
|---|---|---|---|---|---|---|---|
| Wells Fargo 5573 | GCZ | 8/5/2024 | WIRE TRANS SVC CHARGE - SEQUENCE: 240805091301 SRF# OW00004790989263 TRN#240805091301 RFB# OW00004790989263 | Debit | (25) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 8/5/2024 | WT 240805-091301 SOCIAL ISLAMI BANK /BNF=Mohiuddin Ahmed SRF# OW00004790989263 TRN#240805091301 RFB# OW00004790989263 | Debit | (6,000) | Mohiuddin Ahmed | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 8/5/2024 | Recurring Payment authorized on 08/04 Microsoft#G0539650 Msbill.Info WA S584218061583740 Card 7024 | Debit | (331) | Microsoft | Software & Technology |
| Wells Fargo 5573 | GCZ | 8/8/2024 | DIRECT PAY MONTHLY BASE | Debit | (10) | Wells Fargo | Bank-Related Fees |
| Wells Fargo 5573 | GCZ | 8/8/2024 | PURCHASE AUTHORIZED ON 08/07 VULTR BY CONSTANT VULTR.COM NJ S584220647387215 CARD 9055 | Debit | (5,476) | Vultr | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/12/2024 | Recurring Payment authorized on 08/09 Knack.Com Httpswww.Knac NC S384222841045936 Card 7024 | Debit | (105) | Knack | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/12/2024 | Recurring Payment authorized on 08/10 Cloudron Premium Ergoldsbach 8 Deu S384223855019151 Card 7024 | Debit | (30) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/19/2024 | Recurring Payment authorized on 08/17 Cloudron Premium Ergoldsbach 8 Deu S384230831336827 Card 7024 | Debit | (180) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/19/2024 | Recurring Payment authorized on 08/18 ATT*Bill Payment 800-288-2020 TX S584231407551778 Card 7024 | Debit | (106) | AT&T | Administration & Office |
| Wells Fargo 1972 | Jonathan Adam | 8/19/2024 | Recurring Payment authorized on 08/16 Swy2839436 877-777-0450 DE S304229404863149 Card 7024 | Debit | (29) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 8/20/2024 | Recurring Payment authorized on 08/19 Microsoft*Ultimate 425-6816830 WA S384233185929723 Card 7024 | Debit | (18) | Microsoft | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/21/2024 | Recurring Payment authorized on 08/20 Swy2839436 877-777-0450 DE S384233405277140 Card 7024 | Debit | (149) | Swyft Filings | Legal, Compliance and Consulting |
| Wells Fargo 1972 | Jonathan Adam | 8/26/2024 | Recurring Payment authorized on 08/23 Cloudron Premium P Ergoldsbach 8 Deu S584237198190872 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/26/2024 | Recurring Payment authorized on 08/25 Cloudron Premium P Ergoldsbach 8 Deu S384239096592804 Card 7024 | Debit | (80) | Cloudron | Software & Technology |
| Wells Fargo 1972 | Jonathan Adam | 8/27/2024 | Recurring Payment authorized on 08/25 Microsoft*Microsof 425-6816830 WA S464239247533788 Card 7024 | Debit | (108) | Microsoft | Software & Technology |
| Wells Fargo 5573 | GCZ | 9/10/2024 | DIRECT PAY MONTHLY BASE | Debit | (10) | Wells Fargo | Bank-Related Fees |

**Sources and notes:**

[1] Source: Bank statements, account transaction summaries, and AFO files.

[2] Source: Bank statements, account transaction summaries, AFO files, and representation made by the Defendants.